1    ERIC A. GROVER (SBN 136080)
2    eagrover@kellergrover.com
     **KELLER GROVER LLP**
3    1965 Market Street
     San Francisco, California 94103
4    Telephone: (415) 543-1305
     Facsimile: (415) 543-7861
5

6    Attorneys for Plaintiff
     RICHARD WUEST
7

8

9                    **UNITED STATES DISTRICT COURT**

10                   **NORTHERN DISTRICT OF CALIFORNIA**

11

12   RICHARD WUEST on behalf of himself, and          Case No:  18-cv-03658 WHA
     all others similarly situated individuals
13                                                     CLASS AND REPRESENTATIVE ACTION
14                    Plaintiff,
                                                       **DECLARATION OF RANDALL A.**
15          v.                                         **SNYDER IN SUPPORT OF PLAINTIFF'S**
                                                       **MOTION FOR CLASS CERTIFICATION**
16   MY PILLOW, INC.; and DOES 1 through 50,
     inclusive,                                        Date:      July 11, 2019
17                                                     Time:      8:00 a.m.
                      Defendants.                      Ctrm:      Courtroom 12
18                                                     Judge:     William H. Alsup
19
                                                       Action Filed in Superior Court: Feb. 16, 2018
20                                                     Action Removed to Dist. Court: June 19, 2018
21                                                     Trial Date:  Not Set
22

23

24

25

26

27

28

KELLER GROVER LLP
1965 Market Street, San Francisco, CA 94103
Tel. 415.543.1305 | Fax 415.543.7861

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

RICHARD WUEST, individually
and on behalf of all others similarly situated,

               Plaintiffs,

               v.

MY PILLOW, INC. and DOES 1-50 inclusive,

               Defendants.

Case No. 3:18-cv-03658-WHA

## DECLARATION OF RANDALL A. SNYDER

I, Randall A. Snyder, hereby declare as follows:

1.      My name is Randall A. Snyder. I am an adult over the age of 18 and a resident of the state of Nevada. I have personal knowledge of each of the matters stated herein, and if called to testify I could and would testify competently about them.

2.      I am an independent telecommunications technology consultant and reside at 8113 Bay Pines Avenue, Las Vegas, Nevada, 89128. I have been retained by Keller Grover LLP in the matter *Wuest v. My Pillow, Inc., et al.,* Case No.: 3:18-cv-03658-WHA (N.D. Cal.) to provide my opinions relating to telephone number analysis in connection with certification of the proposed classes in this case. In particular, I have been asked to opine on the methodology and process whereby a list of telephone numbers can be analyzed to determine whether each telephone number was assigned to a cellular telephone or non-cellular or wireline telephone on any given date. In addition, I have been asked to provide my opinions regarding the ability to identify the location of wireless parties, within California, at the time the alleged calls were made.

## RELEVANT TRAINING, EXPERIENCE AND CREDENTIALS

3.      I have over 34 years of experience in telecommunications network and system

architecture, engineering, design and technology. I have expertise in the fields of both wireline and wireless telecommunications networking technology. I have a Bachelor of Arts degree with a major in mathematics from Franklin and Marshall College. I have been retained as a testifying or consulting expert in over 380 cases regarding cellular and landline telecommunications technology. In addition, I have been retained as an expert by both plaintiffs and defendants in class action lawsuits.

4.      I was a software engineer, designing, developing, testing and deploying code for complex real-time database, data communications and telecommunications systems for the first eight years of my career. This work included designing and developing relational databases, database applications, data communications protocols, telecommunications protocols, signaling protocols, call control and call processing systems, and dynamic traffic engineering and overload control systems for the cellular networks. Overall, these software systems were written in assembly computer language (ASM), Pascal and C programming languages.

5.      I have taught many classes and seminars on both wireline and wireless telecommunication network technologies and have been a panelist and speaker at numerous conferences at the Institute of Electrical and Electronics Engineers ("IEEE"), the Personal Communication Society ("PCS"), and the Cellular Telecommunications and Internet Association ("CTIA") as an expert in telecommunication networks. I spent seven years developing standards within the American National Standards Institute's subsidiary organization, the Telecommunications Industry Association ("TIA"), providing technical contributions and authoring and editing telecommunications proposed standards documents. Most notably, I authored and oversaw the standardization of Interim Standard 93, providing interconnection technology between wireline and wireless networks, which is now a fully accredited national standard of the American National Standards Institute ("ANSI").

KELLER GROVER LLP
1965 Market Street, San Francisco, CA

6.      I am the co-author of the McGraw-Hill books "Mobile Telecommunications Networking with IS-41," and "Wireless Telecommunications Networking with ANSI-41, 2nd edition" published in 1997 and 2001, respectively. I have been issued 41 patents on telecommunications technology. I have been hired as a consultant by the CTIA, as well as by many wireline and wireless telecommunications companies, including Bell Laboratories, McCaw Cellular, AirTouch, AirTouch International, AT&T Wireless, AT&T Mobility, Lucent, Nokia, Ericsson, Motorola, Samsung, Siemens, Nextwave, MCI, Daewoo, Globalstar, T-Mobile, Sprint, U.S. Cellular, Teleglobe Canada, Teledesic and other telecommunications technology vendors and service providers. I was also nominated in 2006 for a National Television Arts Emmy Award for Outstanding Achievement in Advanced Media Technology for unique wireless content distribution technology I designed while employed at Entriq, Inc. Still more detail, as well as details of publications that I have authored or co-authored within at least the past 10 years, are provided in my attached *curriculum vitae* (a true and correct copy of which is attached hereto as Exhibit A) along with a list of cases where I served as a testifying or consulting expert and my standard rate sheet.

7.      I am being compensated at a rate of $500 per hour for my analysis and written testimony in this case, and $600 per hour for my oral testimony.

### DOCUMENTS REVIEWED AND CONSIDERED

8.      My opinions in this Declaration are based on my education, knowledge, experience, expertise, training, and my review of the following documents in this case:

   a.    Class Action Complaint for Damages and Injunctive Relief;

   b.    Call records produced (Bates Nos. MP000301–MP001004, MP001151–MP001243);

   c.    Public information from the North American Numbering Plan Administrator's website (https://nationalnanpa.com);

   d.    Public information from iconectiv's website (https://iconectiv.com);

    e.    Public information from Interactive Marketing Solutions Inc.'s (IMS) website (https://www.ims-dm.com/mvc/index.php);

    f.    California Penal Code § 632.7, Cordless or cellular radio telephones; intentional recordation of communications without consent; punishment; exceptions; and

    g.    California Penal Code § 637.2, Civil action by person injured; injunction.

## INTRODUCTION

9.    Based on my education, knowledge, experience, expertise, training, my review of the call records produced, and my review of the relevant documents, it is my opinion that it is a common and straight-forward process to determine (1) whether a telephone number included in a list or database of telephone numbers was a cellular telephone number or a wireline telephone number and, for cellular telephone numbers, (2) which telecommunications carrier served that telephone number at the time a cellular call was made.

10.    Based on my education, knowledge, experience, expertise, training, and my review of relevant documents, it is my opinion that, if necessary, call detail records can be obtained for cellular telephone numbers that reveal whether the geographic area of a cellular call made occurred within the boundaries of California.

## TELEPHONE NUMBERING AND NUMBER ANALYSIS

11.    In November, 2003, the FCC mandated the implementation of a service known as "number portability" to be offered by both landline and cellular common carriers to all landline and cellular subscribers. Specifically, the service is characterized by two features: Local Number Portability ("LNP") and Wireless Local Number Portability ("WLNP"). LNP enables cellular subscribers to "port," or transfer, their cellular telephone numbers from a cellular carrier to a landline carrier within a defined geographic local area to essentially become home landline telephone numbers and vice versa. WLNP enables cellular subscribers to "port," or transfer, their cellular telephone numbers from one cellular carrier to another, allowing them to essentially own

their telephone number regardless of which cellular carrier they wish to subscribe to.

12.     Because of number portability, there is no distinguishing characteristic within the telephone number format and the value of the digits themselves to determine which carrier services a particular telephone number and whether the number is even a landline or cellular number. The standard numbering plan in the United States for both landline and cellular telephone numbers is the ten-digit number format: "NPA-NXX-XXXX." "NPA" refers to the Numbering Plan Area, more commonly known as the three-digit "area code." The NPA is also of the format "NXX." The entire format of the number, "NXX-NXX-XXXX" refers to a numbering plan where the digit "N" can be any number from 2 through 9 and the digit "X" can be any number from 0 through 9.

13.     If a subscriber wishes to port his or her landline telephone number to a cellular telephone number, or vice versa, or their telephone number to another competing landline or cellular carrier, the carrier is required to do so within a few hours or less. To do this, all of the landline and cellular carriers are connected to a nationwide real-time number portability database. The primary number portability database is owned, operated and maintained by an independent company known as ©Telcordia Technologies, Inc. dba "iconectiv."[1] Because of the FCC mandate for number portability among all common carriers, a centralized real-time telephone number portability database needs to be employed for any and all telephone calls to be completed to the appropriate carrier network.

14.     The number portability database essentially associates each and every telephone number with a landline or cellular carrier network identifier, enabling calls to be made to the proper landline or cellular carrier network. Before number portability came into effect, a number portability database was not necessary. Instead, the appropriate carrier was easily determined by simply examining portions of the telephone number itself, as the first six digits of the number

---

[1] https://iconectiv.com/trunumber/portability-clearinghouse

clearly identified which telecommunications carrier owned and served that number. But with number portability, as part of the process of establishing each and every telephone call and delivering those calls to the proper network servicing the called party numbers, the number portability database must be queried in real-time so that calls will terminate in the proper carrier network and be delivered to the called party. Due to the critical nature of this service, the reliability of iconectiv's database is, and must be, among the highest in the telecommunications industry.

15.     Prior to November, 2003 and the implementation of number portability as mandated by the FCC, the North American Numbering Plan Administrator[2] ("NANPA") provided blocks of numbers to each individual telephone carrier (either wireline or cellular) to provide to its subscriber customers. The NANPA is the North American authority that operates, manages and maintains all aspects of the use of telephone numbers in the United States and its territories as well as Canada, Bermuda and 17 Caribbean nations. Because number portability had yet to take effect, the values of telephone numbers of the format "NXX-NXX-XXXX" easily and unambiguously revealed whether an individual telephone number was served by a wireline or cellular telecommunications carrier. This is because blocks of numbers provided by the NANPA to the individual telecommunications carrier companies were based upon the NPA values (the first three digits of the telephone number, with the format "NXX") and the exchange code values (the second three digits of the telephone number, with the format "NXX").

16.     There exist several commercially available third-party information service companies that collect and maintain telephone numbering data for various other commercial information purposes such as providing notice to class members in class actions. These companies maintain access to the NANPA's and iconectiv's databases.

---

[2] https://nationalnanpa.com/index.html

KELLER GROVER LLP
1965 Market Street, San Francisco, CA

KELLER GROVER LLP
1965 Market Street, San Francisco, CA

17.     Iconectiv itself, as well as Interactive Marketing Solutions, Inc.[3] ("IMS"), provide historical databases regarding the cellular and landline status of telephone numbers. Access to these databases enable organizations to definitively determine whether any telephone numbers in a list of numbers are cellular or not, and if they were cellular numbers at a certain historical point in time.

18.     The telephone number database is provided by iconectiv and maintains information about each and every telephone number in use as issued by the NANPA. That information includes whether the telephone number is being served by a wireline or cellular telecommunications carrier, the cellular carrier's name and the porting history of the telephone number. In fact, these companies can even reveal the status of a particular telephone number as of some given date in the past, regardless of whether the number ever was ported prior to or after that date. Cellular telephone numbers that never were ported are guaranteed always to have been cellular telephone numbers. Furthermore, the iconectiv and IMS databases are updated on a daily basis to ensure that both past and present telephone number data is always reliable and preserved. I have personally been involved in contracting with these organizations to obtain this telephone number data, both for telecommunications network products I have designed and in many class action cases.

### SUBSCRIBER CALL DETAIL RECORDS

19.     All cellular telecommunications carriers record, maintain and store detailed information about all of their subscribers. That information includes call detail records ("CDRs"). As I know from my industry knowledge and personal experience reviewing them, CDRs include detailed information regarding each individual subscriber's telephone calls, including each mobile-originating call to a telephone number from the cellular subscriber and each individual mobile-terminating call from a telephone number to the cellular subscriber. Each line-item CDR represents

---

[3] https://www.ims-dm.com/mvc/page/wireless-ported-numbers/

an individual call and includes the telephone number of the calling party (*i.e.*, the telephone number of the party originating the call), the telephone number of the called party (*i.e.*, the telephone number of the party receiving the call), the date the call was made, the time the call was made, the length of the call, the switching system from where the call originated and the cell site serving the subscriber for the call.

20.     The switching system from which a mobile call was made or received and the connected cell site are at fixed building locations are identified by latitude and longitude and geographic addresses. The CDRs reveal identification codes for the actual geographic locations of these network systems and provide the geographic cellular area from where the call was made or received. Thus, CDRs for particular cellular telephone numbers can provide information revealing whether the cellular subscriber was within the boundaries of California or not when the cellular call was placed.

21.     As an example, Exhibit B (pp. 2-3) contains the available location information regarding cellular calls that can be obtained from AT&T Mobility. Similar information is available from Verizon Wireless, T-Mobile USA Inc., Sprint Corporation, and US Cellular Corporation. These top five carriers serve nearly 100% of all cellular subscribers.[4] (Exhibit C.) Based on my experience and knowledge, I am confident that comparable data and information can be provided from these other cellular carriers.

## **SUMMARY OF OPINIONS**

22.     Based on my education, knowledge, experience, expertise, training, my review of the call records produced, and my review of the relevant documents, it is my opinion that any size list or database of telephone numbers can be reliably analyzed by date to determine (1) which numbers were cellular telephone numbers on any given date, including the date of a specific call,

---

[4] https://www.statista.com/statistics/199359/market-share-of-wireless-carriers-in-the-us-by-subscriptions/

and (2) each number's porting history. It is a common and straightforward process to determine whether a telephone number included in a list or database of telephone numbers was a cellular telephone number on a given date, regardless of whether the number ever was ported before or after that date.

23.    Based on my education, knowledge, experience, expertise, training, and my review of relevant documents, it is my opinion that call detail records can be obtained for cellular telephone numbers that reveal whether the geographic area of a cellular call made occurred within the boundaries of California.

24.    Based on my education, knowledge, experience, expertise, training, and my review of relevant documents, it is my opinion that the telephone number data and associated geographic location data as described above can be derived from the actual telephone call records produced for the appropriate proposed classes in this case.

25.    My opinions in this Declaration are based upon extensive experience in the telecommunications industry, a detailed understanding of telecommunications systems, a detailed understanding of call processing systems, a detailed understanding of telephone dialing systems, and a detailed understanding of telephone numbering. I hereby reserve the right to supplement or modify my opinions detailed in this Declaration to the extent that new information is made available through discovery or other means.

I declare that the foregoing is true and correct subject to the laws of perjury of the United States.

Executed in Las Vegas, Nevada, on this 2nd day of May, 2019.

*Randall A. Snyder*
_____
Randall A. Snyder

# EXHIBIT A

**Randall A. Snyder**
**Curriculum Vitae**

## Professional Summary

Mr. Snyder has over 34 years of experience in telecommunications network and system architecture, engineering, design and technology. He has expertise in the fields of both wireline and wireless telecommunications networking technology. He has been retained as an expert witness in over 380 cases regarding telecommunications technology including Telephone Consumer Protection Act (TCPA) cases, patent and intellectual property cases, breach of contract cases and other areas of litigation regarding telecommunications network technology.

Mr. Snyder has taught many classes and seminars on both wireline and wireless telecommunication network technologies and has been a panelist and speaker at numerous conferences at the Institute of Electrical and Electronics Engineers (IEEE) and the Cellular Telecommunications and Internet Association (CTIA). He spent several years developing network technology standards within the American National Standards Institute (ANSI) and the Telecommunications Industry Association (TIA), providing technical contributions and authoring and editing telecommunications proposed standards documents. Most notably, ANSI-93, providing interconnection technology between wireline and wireless telecommunications networks.

Mr. Snyder is the co-author of the McGraw-Hill books "Mobile Telecommunications Networking with IS-41," and "Wireless Telecommunications Networking with ANSI-41, 2nd edition" published in 1997 and 2001, respectively. He holds 41 patents on telecommunications networking technology and has been hired as a consultant by the CTIA, as well as many wireline and wireless telecommunications companies, including Bell Laboratories, IBM, Google, McCaw Cellular, AirTouch, AirTouch International, AT&T Wireless, AT&T Mobility, Lucent, Nokia, Ericsson, Motorola, Samsung, Siemens, Nextwave, MCI, Daewoo, Globalstar, T-Mobile, Sprint, U.S. Cellular, Teleglobe Canada, Teledesic and others. He was also nominated in 2006 for a National Television Arts Emmy Award for Outstanding Achievement in Advanced Media Technology for unique wireless content distribution technology he designed while at Entriq, Inc.

## Subject Matter Expertise

- Wireless and cellular network systems
- Wireless and cellular network architectures
- Network interconnectivity
- GSM, UMTS, LTE and ANSI-41 (CDMA) standards and networks
- Location Based Services (LBS)
- Short Message Service (SMS)
- Multimedia Message Service (MMS)
- Wireless Application Protocol (WAP)

- Call Processing and Calling Features
- Billing Systems Support (BSS)
- Operations, Administration, Maintenance & Provisioning (OAM&P, OSS)
- Signaling System No. 7 (SS7)
- LTE Diameter Signaling
- Multifrequency Signaling
- Session Initiation Protocol (SIP)/VoIP
- Automatic Telephone Dialing Systems (ATDS)

## Notable Expert Witness Engagements

- Retained as Plaintiff's testifying expert witness in *Satterfield v. Simon & Schuster, Inc.* No. 07-16356, D.C. No. CV-06-02893-CW Opinion. Appeal from the United States District Court for the Northern District of California. Opinion remanded by the United States Court of Appeals for the Ninth Circuit. Personally cited in opinion by N.R. Smith, Circuit Judge, June 19, 2009.

  Result of expert opinion greatly expanded the TCPA and was followed by formal FCC Declaratory Rulings citing this case that text messages are calls as defined by the TCPA, and sending messages to a stored electronic list of telephone numbers falls within the definition of an Automatic Telephone Dialing System (ATDS).

- Retained as Plaintiff's testifying expert witness in *Gomez v. Campbell-Ewald Company*. No. 13-55486, D.C. No. 2:10-CV-02007-DMG-CW Opinion. Appeal from the United States District Court for the Central District of California. Opinion vacated by the United States Court of Appeals for the Ninth Circuit. Opinion by Fortunato P. Benavides, Circuit Judge. Filed September 19, 2014. Appellate court opinion upheld by the Supreme Court of the United States. Opinion by Justice Ginsburg, January 20, 2016.

- Retained by the Department of Justice Canada as Plaintiff's consulting expert in *Commissioner of Competition v. Rogers Communications Inc., Bell Canada, Telus Corporation and the Canadian Wireless Telecommunications Association*, Court File No. 12-55497. Defendants accused of deceptive and misleading marketing practices related to premium text messages leading to improper charging for multimedia content delivery using various mobile billing mechanisms. Case settled favorably for the Canada Competition Bureau in May, 2016.

- Retained by the U.S. Department of Justice as Defendant's testifying expert witness in *In re Inter Partes Review of U.S. Patent No. 7,693,938, U.S. Patent No. 8,103,719, Patent No. 8,438,212, Patent No. 8,438,221 and Patent No. 9,236,954*. Defendant accused of patent infringement in *CellCast Technologies, LLC v. The United States of America*, Case No. 1:15-cv-01307-VJW (Fed. Cl.).

- Retained by IBM de México as testifying expert witness in *IBM de México Comercialización y Servicios, S. de R.L. de C.V. adverse Iusacell, S.A. de C.V.*, ICC Case No. 19879/ASM. International $4B material breach of contract case under the International Chamber of Commerce International Court of Arbitration.

- Assisted in the design and requirements for the FCC's Second Report and Order for Reassigned Telephone Number Database, FCC 18-177, CG Docket No. 17-59, December 12, 2018.

## Education

| Year | College or University | Degree |
|------|----------------------|--------|
| 1984 | Franklin and Marshall College | B.A., Mathematics (minor in Astronomy/Astrophysics) |

## Professional Experience

| | |
|---|---|
| From: | January 2007 |
| To: | Present |
| Organization: | Wireless Research Services, LLC; Las Vegas, NV |
| Title: | President and Founder |
| Summary: | Technology and expert witness consulting services. Areas of subject matter expertise include mobile and cellular networking, 2G, 2.5G, 3G, LTE, GSM, ANSI-41, LBS, SMS, MMS, WAP, SS7, Diameter Signaling, Automatic Telephone Dialing Systems (ATDS) and mobile multimedia systems. With this expertise, primary consulting is in the area of system and product analysis, architecture, design, development, management and marketing as well as patent preparation and development, expert reports, expert testimony and litigation support. Particular areas of expert witness experience include patent litigation and the Telephone Consumer Protection Act (TCPA). |

| | |
|---|---|
| From: | September 2007 |
| To: | August 2010 |
| Organization: | Finsphere Corporation; Bellevue, WA (acquired by Visa) |
| Title: | Vice President Wireless Engineering and Product Management |
| Summary: | Was among the first handful of employees at Finsphere prior to Series A funding. As vice president of product management and wireless engineering and a member of the executive management team, was responsible for product management activities and wireless technology solutions for Finsphere's products. These products encompassed mobile location based software-as-a-service (SaaS) products offered primarily to financial institutions and banks. Responsibilities included product requirements and system functionality, strategic planning, R&D of new technologies, wireless network interconnectivity as well as wireless technology for Finsphere's products. Was also responsible for market strategies, white papers and development and management of intellectual property and patent applications. |

| | |
|---|---|
| From: | May 2004 |
| To: | April 2007 |
| Organization: | Entriq, Inc.; Carlsbad, CA |
| Title: | Vice President Product Management |

Summary:     Was responsible for the entire product management team and system architecture for Entriq's products and services. Products encompassed mobile and broadband pay media applications (specializing in video), digital rights management (DRM) and security solutions, e-commerce and m-commerce systems as well as ad management and delivery solutions for both broadband and mobile media services. Responsibilities also included network and protocol analysis, market analysis, evaluation of third-party software and services, all vendor contract negotiations, RFP responses and overall administrative responsibility for the entire product line. Was responsible for directing and managing the technical writing department producing all user documentation associated with the products. Was nominated for a National Television Arts and Sciences Emmy Award for Outstanding Achievement in Advanced Media Technology for unique mobile technology designed, developed and commercially deployed as part of Entriq's solution.

| | |
|---|---|
| From: | February 2002 |
| To: | November 2003 |
| Organization: | m-Qube, Inc. (acquired by Verisign); Boston, MA |
| Title: | Founder, Vice President Product Management and Carrier Marketing |
| Summary: | Was responsible for the entire product management and carrier marketing teams, member of the executive management team and one of the founders. Was responsible for all product management, system engineering and product strategy for all business conducted with the wireless industry and carriers. Was in charge of the market strategy and wireless network architecture for m-Qube's mobile marketing service, a value-added service offering mobile marketing solutions to wireless carriers using short message services (SMS) for GSM and CDMA networks. The service architecture enabled branded companies to deploy promotional marketing and messaging campaign dialogs with mobile subscribers via SMS. The network architecture required definition and design of all aspects of the overall network including SMS technology, interconnectivity to the wireless carriers, signaling, traffic management, market requirements for features and services, network equipment specifications and OA&M. |

| | |
|---|---|
| From: | April 2001 |
| To: | February 2002 |
| Organization: | Bitfone Corporation; Mountain View, CA |
| Title: | Vice President Product Management and Marketing |
| Summary: | Was responsible for the entire product management team and all of the company's product definitions, strategies and positioning. Had direct responsibility for market and product requirements, market research, competitive analysis, product strategy and sales strategy. Bitfone's products included the iBroker, a mobile Internet technology infrastructure platform to enhance WAP, MMS, mobile e-mail and wireless messaging. Was also responsible for the mProve product (obtained via merger with Digital Transit, Inc.) providing over-the-air firmware and software update technology to mobile devices. |

| | |
|---|---|
| From: | November 2000 |
| To: | April 2001 |
| Organization: | Openwave Systems (via merger of Phone.com and Software.com); Redwood City, CA |
| Title: | Executive Director Emerging Technologies |
| Summary: | Was responsible for new 3G technologies and providing market and product plans for those technologies for the entire product line. Primary responsibility for the 3GPP Multimedia Messaging Service (MMS), collecting market requirements from customers, developing corporate strategy for MMS and preparing the organization for additional development of the product. In addition, taught wireless technology classes to the different departments at Openwave and educated them on wireless service provider strategies and network technologies. |

| | |
|---|---|
| From: | March 2000 |
| To: | November 2000 |
| Organization: | @Mobile and Software.com (via acquisition); Santa Barbara, CA |
| Title: | Director Wireless Product Management |
| Summary: | Was responsible for the product managers and for all of the wireless internet infrastructure products. Responsibilities included the overall market and product strategy for Software.com's wireless e-mail, short message service, instant messaging and unified messaging products. Was responsible for the overall revenues generated from these products based on detailed product plans and internal organizational planning. Much of his time was spent working with the executive management team and the sales directors on corporate market strategy. |

| | |
|---|---|
| From: | December 1999 |
| To: | March 2000 |
| Organization: | FreeSpace Communications, Inc.; Palo Alto, CA |
| Title: | Consulting Network Systems Engineer |
| Summary: | Was responsible for the complete design of the backbone network architecture for a new broadband fixed wireless data network. This new architecture incorporated DSL as the backbone network technology. The network architecture required definition and design of all aspects of the overall network plan including DSL technology, IP technology, ATM technology, interconnectivity to the PSTN, operations signaling, traffic engineering, market requirements for network features and services, network equipment specifications and OA&M. |

| | |
|---|---|
| From: | April 1992 |
| To: | December 1999 |
| Organization: | Synacom Technology, Inc.; San Jose, CA |
| Title: | Executive Director Product Marketing and Management |
| Summary: | |
| 1998 – 1999 | Executive Director Product Marketing and Management |

- Responsible for managing the entire product management and marketing department of Synacom Technology, including market research and planning, product management and market communications. Lead the entire design, definition and product direction of all aspects of Synacom's products.

**1997 – 1998**

Director Systems Engineering

- Responsible for coordinating and managing the overall functional and requirements specifications for all Synacom's products as well as the detailed test plans used for alpha system testing of those products. Also responsible for directing and managing the technical writing department producing all of the user documentation associated with all of the products. Provided the primary sales engineering support for sales and marketing and was involved in nearly every aspect of the product lifecycle.

**1996 – 1997**

Director Consulting Services and Principal Engineer

- Responsible for obtaining, coordinating and managing all technical consulting projects performed by the company. These projects included wireless network architecture and design for both IS-41 and GSM networks for dozens of client companies (carriers and equipment manufacturers). In this role, continued as a member of both the ANSI/TIA TR45.2 Subcommittee for cellular radio intersystem operations standards and the ANSI/TIA TR46 Committee for 1900 MHz GSM PCS standards. Major contributor to TR46 in the area of GSM-to-IS-41 network interworking. Also authored, edited and published TIA standard specification IS-93 for cellular network interconnections to the PSTN and ISDN.

**1992 – 1996**

Principal Engineer

- Consulted for McCaw Cellular, AT&T Wireless, AirTouch Cellular, AirTouch Satellite Services, Globalstar, Nokia, MCI, Sprint PCS, XYPoint, NextWave, NewNet American Personal Communications, CTIA and several other national and international wireless telecommunications companies.

- Wrote wireless network design and analysis papers including HLR specifications, Authentication Center specifications, PCS network design, short message service (SMS) design, intelligent network applications of wireless technology and in-house expert in signaling protocols. Extensive experience with Signaling System No. 7, including both protocol implementation and design. Authored the Standard Requirements Document for the SS7-based A-interface between the base station and MSC used throughout the TIA. Also involved in the design of the Bellcore WACS/PACS technology, digital cellular network service and feature descriptions, SCPs and HLRs. Extensive experience developing the architecture and design of distributed intelligent networks including, SS7, cellular, PCS, AIN and WIN networks. Key member of the original Cellular Digital Packet Data (CDPD) architecture and design team. Designed the CDPD air interface protocol emulator developed and marketed by AirLink Communications, Inc.

From:          December 1990

| To: | April 1992 |
| Organization: | AT&T Bell Laboratories; Whippany, NJ |
| Title: | Consulting Member of the Technical Staff |
| Summary: | Evaluated wireless technology services for the Wireless Systems Architecture group. Also participated as a system engineer on the design of the Global System for Mobile (GSM) communication architecture and a software engineer developing the base station controller (BSC) for GSM. Also responsible for planning, coordinating, designing and testing the SS7 protocol software for the GSM A-interface between the BSC, MSC and operations and maintenance center (OMC). High-level and detailed design specifications were developed to coordinate the protocol testing between two remote laboratories. Provided the traffic analysis and traffic engineering of call traffic for the BSC. Specifically designed and developed the dynamic traffic overload control subsystem for the BSC. Presentations were given to technical staffs at multiple Bell Laboratories facilities supporting this work. |

| From: | May 1987 |
| To: | December 1990 |
| Organization: | DGM&S, Inc.; Mt. Laurel, NJ |
| Title: | Senior Staff Consultant |
| Summary: | Responsible for the design, development and test coordination of an advanced intelligent network applications platform for a service control point (SCP). Also spent several years as a consulting software engineer for Siemens AG, developing and testing SS7 and call control software for the EWSD digital switching system for international as well as U.S. national network implementations. This work involved extensive travel to both Frankfurt and Munich, Germany for software system design and testing. Also involved in the concept, design and technical marketing of proprietary enabling technology software products for SS7 and ISDN. |

| From: | May 1986 |
| To: | May 1987 |
| Organization: | ADP, Inc.; Mt. Laurel, NJ |
| Title: | Senior Software Engineer and Analyst |
| Summary: | Responsible for the design and development of data communications and real time database application software for a host data center that provided real time financial information to large brokerage houses. Data communication protocol expertise in HDLC, RS-232 and IBM BiSync. |

| From: | June 1984 |
| To: | May 1986 |
| Organization: | C3, Inc.; Cape May, NJ |
| Title: | Consulting Systems Analyst and Software Engineer |
| Summary: | Civilian consulting systems analyst and engineer to the U.S. Coast Guard Electronics Engineering Center (EECEN) for C3, Inc. Developed sophisticated database software |

for shipboard use including inventory and law enforcement applications. The work included the follow-through of the entire project lifecycle including writing of requirements, functional, design and program specifications, coding, debugging, alpha and beta testing, release, shipboard installation and continuing technical support of the product. Received a personal commendation from Admiral W.F. Merlin, Chief, Office of Command, Control and Communications, for successful efforts on these projects.

## Professional Affiliations, Achievements & Awards

- Personal commendation from Admiral W.F. Merlin, Chief, Office of Command, Control and Communications, USCG (1986)
- Nominated, Technology and Engineering Emmy Award for Outstanding Achievement in Advanced Media Technology, 2006

## Patents, Publications & Notable Citations

### Issued Patents

| Patent | Date | Description |
| --- | --- | --- |
| US 10,117,291 | 10/30/2018 | Wireless Messaging Address System and Method |
| US 9,838,872 | 12/5/2017 | Systems and Method for Mobile Identity Protection for Online User Authentication |
| US 9,818,121 | 11/14/2017 | Mobile Communications Message Verification of Financial Transactions |
| US 9,736,662 | 8/15/2017 | Mobile Messaging Short Code Translation and Routing System and Method |
| US 9,679,312 | 6/13/2017 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 9,603,023 | 3/21/2017 | System and Method for Identity Protection Using Mobile Device Signaling Network Derived Location Pattern Recognition |
| US 9,456,348 | 9/27/2016 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 9,432,845 | 8/30/2016 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 9,420,448 | 8/16/2016 | System and Method for Determining and Delivering Appropriate Multimedia Content to Data Communication Devices |
| US 9,313,628 | 4/12/2016 | System and Method for Determining and Delivering Appropriate Multimedia Content to Data Communication Devices |

| | | |
|---|---|---|
| US 9,185,123 | 11/10/2015 | Systems and Method for Mobile Identity Protection for Online User Authentication |
| US 9,154,952 | 10/6/2015 | Systems and Methods for Authenticating a User of a Computer Application, Network, or Device Using a Wireless Device |
| US 9,092,803 | 7/28/2015 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,954,102 | 2/10/2015 | System and Method for Determining and Delivering Appropriate Multimedia Content to Data Communication Devices |
| US 8,938,215 | 1/20/2015 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,923,902 | 12/30/2014 | Mobile Messaging Short Code Translation and Routing System and Method |
| US 8,839,394 | 9/16/2014 | Systems and Methods for Authenticating a User of a Computer Application, Network, or Device Using a Wireless Device |
| US 8,831,564 | 9/9/2014 | System and Method for Mobile Identity Protection Using Mobile Device Signaling Network Derived Location Pattern Recognition |
| US 8,819,141 | 8/26/2014 | Centralized Mobile and Wireless Messaging Opt-out Registry System and Method |
| US 8,761,732 | 6/24/2014 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,670,753 | 3/11/2014 | System and Method for Determining and Delivering Appropriate Multimedia Content to Data Communication Devices |
| Israel 200949 | 1/10/2014 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| Mexico 308720 B | 12/4/2013 | Sistema y Metodo para el Analisis Automatizado que Compara una Ubicacion del Dispositivo Inalambrico con Otra Ubicacion Geografica |
| US 8,588,748 | 11/19/2013 | System and Method for Mobile Identity Protection of a User of Multiple Computer Applications, Networks or Devices |
| US 8,437,784 | 5/7/2013 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,374,634 | 2/12/2013 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 8,280,348 | 10/2/2012 | System and Method for Mobile Identity Protection Using Mobile Device Signaling Network Derived Location Pattern Recognition |
| US 8,155,677 | 4/10/2012 | Mobile Messaging Short Code Translation and Routing System and Method |
| New Zealand 580499 | 8/31/2012 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 8,131,262 | 3/6/2010 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 8,116,731 | 2/14/2012 | System and Method for Mobile Identity Protection of a User of Multiple Computer Applications, Networks or Devices |

| | | |
|---|---|---|
| Australia 2008/115299 | 2/9/2012 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| S. Africa 2009/06947 | 1/26/2011 | System and Method for Automated Analysis Comparing a Wireless Device Location with Another Geographic Location |
| US 7,792,518 | 9/7/2010 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 7,403,788 | 7/22/2008 | System and Method to Initiate a Mobile Data Communication Utilizing a Trigger System |
| US 6,128,389 | 10/3/2000 | Authentication Key Management System and Method |
| US 5,970,144 | 10/19/1999 | Secure Authentication-Key Management System and Method for Mobile Communications |
| US 5,850,445 | 12/15/1998 | Authentication Key Management System and Method |
| US 5,799,084 | 8/25/1998 | System and Method for Authenticating Cellular Telephonic Communication |

## Publications

1. What Workers Want from Wireless by Randall A. Snyder; April 15, 2004. America's Network, Advanstar Communications, Santa Ana, California USA.

2. Snyder, Randall A. and Gallagher, Michael D. Wireless Telecommunications Networking with ANSI-41 Second Edition; McGraw-Hill, New York, NY USA; © Copyright 2001 Randall A. Snyder and Michael D. Gallagher. *Foreword by Tom Wheeler, former Chairman, Federal Communications Commission.*

3. Forecasting SS7 Traffic by Randall A. Snyder; November 1, 2000. Wireless Review, Volume 17, Number 21, Intertec Publishing, Overland Park, KS USA.

4. Gallagher, Michael D. and Snyder, Randall A. Mobile Telecommunications Networking with IS-41; McGraw-Hill, New York, NY USA; © Copyright 1997 Michael D. Gallagher and Randall A. Snyder.

5. IS-41/GSM Interoperability by Randy Snyder; December, 1995, Cellular Networking Perspectives, Cellular Networking Perspectives, LTD, Calgary, Alberta, Canada.

## Notable Citations

1. Personal Letter of Commendation from Admiral W.F. Merlin, Chief, Office of Command, Control and Communications, USCG (1986).

2. Method and Apparatus for Routing Short Messages, US Patent #6308075, Issued October 23, 2001.

3. Mediation Software for Delivery of Interactive Mobile Messaging and Personalized Content to Mobile Devices. Patent Application # 20020120779, August 29, 2002.

4. Automatic In-Line Messaging System, US Patent #6718178, Issued April 6, 2004.

5. Method and System for Wireless Instant Messaging, US Patent #7058036, Issued June 6, 2006.

6. Nominated for a National Television Arts Emmy Award for Outstanding Achievement in Advanced Media Technology, 2006.

7. <u>United States Court of Appeals for the Ninth Circuit</u>. Satterfield v. Simon & Schuster, Inc. No. 07-16356, D.C. No. CV-06-02893-CW Opinion. Appeal from the United States District Court for the Northern District of California. Opinion by N.R. Smith, Circuit Judge. Filed June 19, 2009.

## Litigation Support Experience

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Morgan & Morgan, P.A. |
| Case Name: | Thomas, F. v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Davis v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to short message service (SMS) technology |
| Law Firm: | DeNittis Osefchen Prince, P.C. |
| Case Name: | Rivero v. D'Jais, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Sid Childress - Lawyer |
| Case Name: | Dendy v. Chartrand |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Unlawful Recording of and Eavesdropping Upon Confidential Communications (Cal. Penal. Code §§ 632) class action related to unlawful recording of telephone conversations |
| Law Firm: | Keller Grover LLP |
| Case Name: | Wuest v. My Pillow, Inc.. |
| Services Provided: | Testifying expert, expert report for plaintiff |

Disposition:          Ongoing
Date:                 2019

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:             Sid Childress - Lawyer
Case Name:            Dendy v. Diversified Consultants, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing
Date:                 2019

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:             Bailey, Javins, & Carter, L.C.
Case Name:            Hurley v. Messer, et al.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing
Date:                 2019

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:             Martin & Bontrager, APC
Case Name:            Sarbello v. Wells Fargo Bank, N.A.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Settled
Date:                 2019

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:             Morgan & Morgan, P.A.
Case Name:            Campbell v. Conn Appliances, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing
Date:                 2019

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:             Law Office of Chris R. Miltenberger, PLLC
Case Name:            Hagood v. Portfolio Recovery Associates, LLC
Services Provided:    Testifying expert, expert report, deposition for plaintiff
Disposition:          Ongoing
Date:                 2019

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Murray v. Capital One Bank (USA) N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Allen v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Clements v. Capital One Bank (USA) N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Malcolm v. Capital One Bank (USA) N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Price Law Group, APC |
| Case Name: | Kersey v. USAA Savings Bank |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:      Price Law Group, APC
Case Name:      Lineberger v. Navient Solutions, LLC
Services Provided:      Testifying expert, expert reports for plaintiff
Disposition:      Ongoing
Date:      2019

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:      Law Offices of Jeffrey Lohman
Case Name:      Egemo v. Capital One Bank (USA) N.A.
Services Provided:      Testifying expert, expert report for plaintiff
Disposition:      Ongoing
Date:      2019

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:      Law Offices of Jeffrey Lohman
Case Name:      Banta v. Capital One Bank (USA) N.A.
Services Provided:      Testifying expert, expert report for plaintiff
Disposition:      Ongoing
Date:      2019

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:      Kuhn Raslavich, P.A.
Case Name:      Clark v. Navient Solutions, LLC.
Services Provided:      Testifying expert, expert report for plaintiff
Disposition:      Ongoing
Date:      2019

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:      Edelsberg Law, P.A.
Case Name:      Grigorian v. FCA USA LLC
Services Provided:      Testifying expert, expert report, deposition for plaintiff
Disposition:      Ongoing
Date:      2019

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls

Law Firm:          Law Offices of Jeffrey Lohman
Case Name:         Nelson v. Credit One Bank, N.A.
Services Provided: Testifying expert, expert report for plaintiff
Disposition:       Ongoing
Date:              2019

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                   related to unlawful cellular telephone calls
Law Firm:          Hissam Forman Donovan Ritchie PLLC
Case Name:         Morgan v. On Deck Capital Inc.
Services Provided: Testifying expert, expert report, deposition for plaintiff
Disposition:       Ongoing
Date:              2019

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                   unlawful cellular telephone calls
Law Firm:          Sulaiman Law Group, Ltd.
Case Name:         Fecarotta v. Citibank, N.A.
Services Provided: Testifying expert, expert report for plaintiff
Disposition:       Settled
Date:              2019

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                   related to unlawful cellular telephone calls
Law Firm:          Lieff Cabraser Heimann & Bernstein, LLP
Case Name:         Woodrow v. Fiserv Automotive Solutions, LLC
Services Provided: Testifying expert, expert report for plaintiff
Disposition:       Ongoing
Date:              2019

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                   related to unlawful cellular telephone calls
Law Firm:          Lieff Cabraser Heimann & Bernstein, LLP
Case Name:         Grogan v. Aaron's, Inc.
Services Provided: Testifying expert, expert report for plaintiff
Disposition:       Ongoing
Date:              2019

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                   related to unlawful cellular telephone calls
Law Firm:          Francis & Mailman, P.C.
Case Name:         Samson v. UnitedHealthCare Services, Inc.

Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Ongoing
Date:                  2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman
Case Name:             Anderson v. Capital One Bank (USA) N.A.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Ongoing
Date:                  2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman
Case Name:             Ewald v. Credit One Bank, N.A.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Ongoing
Date:                  2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman
Case Name:             Bangcaya v. Credit One Bank, N.A.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Ongoing
Date:                  2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:              Law Office of Chris R. Miltenberger, PLLC
Case Name:             Chapman v. Portfolio Recovery Associates, LLC
Services Provided:     Testifying expert, expert report, deposition for plaintiff
Disposition:           Settled
Date:                  2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman
Case Name:             Stengard v. Capital One Bank (USA) N.A.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Settled

Date:                2019

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Barnett v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Leland v. Capital One Bank (USA) N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Dendor v. Capital One Bank (USA) N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Burkhardt v. Wells Fargo Bank, N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Unlawful Recording of and Eavesdropping Upon Confidential Communications (Cal. Penal. Code §§ 632) class action related to unlawful recording of telephone conversations |
| Law Firm: | Myron M. Cherry & Associates, LLC |
| Case Name: | CS Wang & Associate, et al. v. Wells Fargo Bank, N.A. et al. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Evans v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert reports for plaintiff |
| Disposition: | Settled |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Carey Rodriguez Milian Gonya LLP |
| Case Name: | Eldridge v. Pet SuperMarket, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Fitzpatrick v. USAA Federal Savings Bank |
| Services Provided: | Testifying expert, expert reports, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Hiraldo, P.A. and Eisenband Law, P.A. |
| Case Name: | Mittlemark v. Synergy Marketing Associates Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2019 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Shamis & Gentile, P.A. |
| Case Name: | McLean v. Brett A. Osborne D.O., PLLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Craig Perry & Associates |
| Case Name: | Garcia v. Credit One Bank, N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Hughes Ellzey, LLP |
| Case Name: | Johnson v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Hughes Ellzey, LLP |
| Case Name: | Bluitt v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Hughes Ellzey, LLP |
| Case Name: | Stannard v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Hughes Ellzey, LLP |
| Case Name: | Harbor v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2019 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
|---|---|

Law Firm:                  Lemberg Law LLC
Case Name:              Cervantes v. Conn Appliances, Inc.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                     2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:                  Lemberg Law LLC
Case Name:              Prentis v. Conn Appliances, Inc.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                     2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:                  Lemberg Law LLC
Case Name:              Larson v. Conn Appliances, Inc.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:              Ongoing
Date:                     2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:                  Hughes Ellzey, LLP
Case Name:              Smith, B. v. Conn Appliances, Inc.
Services Provided:     Testifying expert, expert report, deposition for plaintiff
Disposition:             Ongoing
Date:                     2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:                  Lemberg Law LLC
Case Name:              Massey v. Conn Appliances, Inc.
Services Provided:     Testifying expert, expert report, deposition for plaintiff
Disposition:             Ongoing
Date:                     2019

*Expert Engagement:*
Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm:                  Hiraldo, P.A. and Edelsberg P.A.
Case Name:              Goldschmidt v. Rack Room Shoes, Inc.

Services Provided:    Testifying expert, expert report, deposition for plaintiff
Disposition:    Ongoing
Date:    2018-2019

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:    Hiraldo, P.A.
Case Name:    Massey v. ABC Financial Services, LLC
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm:    Edelsberg Law, P.A.
Case Name:    Eisenband v. Schumacher Automotive, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:    Beaumont Costales
Case Name:    Yates v. Checkers Drive-In Restaurants, Inc. and Vibes Media, LLC
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Morgan & Morgan, P.A.
Case Name:    Dixon v. Conn Appliances, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Law Offices of Jeffrey Lohman
Case Name:    Whitmore v. Navient Solutions, LLC
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Settled

Date:                  2018

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                       related to unlawful cellular telephone calls
Law Firm:              Hiraldo P.A.
Case Name:             Pagano v. Quicken Loans Inc.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Settled
Date:                  2018

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                       unlawful cellular telephone calls
Law Firm:              Morgan & Morgan, P.A.
Case Name:             Boyd v. Conn Appliances, Inc.
Services Provided:     Testifying expert, expert report, deposition for plaintiff
Disposition:           Ongoing
Date:                  2018

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                       unlawful cellular telephone calls
Law Firm:              Law Offices of Jeffrey Lohman
Case Name:             Henley v. Conn Appliances, Inc.
Services Provided:     Testifying expert, expert report, deposition for plaintiff
Disposition:           Ongoing
Date:                  2018

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                       related to short message service (SMS) technology
Law Firm:              Butsch Roberts & Associates, LLC
Case Name:             Gould v. Farmers Insurance Exchange, et al.
Services Provided:     Testifying expert, expert report, deposition for plaintiff
Disposition:           Ongoing
Date:                  2018

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                       related to short message service (SMS) technology
Law Firm:              Hiraldo P.A.
Case Name:             Eisenband v. Pine Belt Automotive, Inc.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Ongoing
Date:                  2018

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Zemel Law, LLC |
| Case Name: | Schleiffer v. Lexus of Manhattan |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Broderick & Paronich, P.C. |
| Case Name: | Clough v. Revenue Frontier LLC, et al. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Broderick & Paronich, P.C. |
| Case Name: | Berman v. Freedom Financial Network, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Johnson v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Dismissed |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Edelsberg Law, PA |
| Case Name: | Poririer v. CubaMax Travel Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | White, et al. v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff, arbitration testimony for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Patterson Law Group, APC |
| Case Name: | Trenz, et al. v. On-line Administrators, Inc., et al. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Davis Law Firm PLLC |
| Case Name: | Hiebert v. World Omni Financial Corp. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Broderick & Paronich, P.C. |
| Case Name: | Abante Rooter and Plumbing, Inc. v. Oh Insurance Agency, et al. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Beets v. Molina Healthcare, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |

| | |
|---|---|
| Law Firm: | Zebersky Payne LLP |
| Case Name: | Silverman v. Move, Inc. et al. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Price Law Group, APC |
| Case Name: | Smith, G. v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Greenberger/Huddy v. USAA Federal Savings Bank |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Stefan Coleman, P.A. |
| Case Name: | Nicholson v. REI Energy LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Hiraldo P.A. |
| Case Name: | Papa v. Grieco Ford Fort Lauderdale, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | The Consumer Rights Law Group, PLLC |
| Case Name: | Denova v. Ocwen Loan Servicing, LLC |

Services Provided: Testifying expert, expert report, deposition for plaintiff
Disposition: Ongoing
Date: 2018

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm: Cohen & Malad, LLP
Case Name: Katz v. Judicial Crisis Network
Services Provided: Testifying expert, expert report for plaintiff
Disposition: Ongoing
Date: 2018

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm: Girard Gibbs, LLP
Case Name: Pieterson, et al. v. Wells Fargo Bank, N.A.
Services Provided: Testifying expert, expert report, deposition for plaintiff
Disposition: Ongoing
Date: 2018

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm: Lieff Cabraser Heimann & Bernstein, LLP
Case Name: Pine v. A Place for Mom, Inc.
Services Provided: Testifying expert, expert report for plaintiff
Disposition: Ongoing
Date: 2018

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm: Hiraldo P.A.
Case Name: Powell v. YouFit Health Clubs, LLC
Services Provided: Testifying expert, expert report for plaintiff
Disposition: Dismissed
Date: 2018

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm: McGuire Law, P.C.
Case Name: Garcia v. Target Corporation
Services Provided: Testifying expert, expert report, deposition for plaintiff
Disposition: Ongoing

Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Sulaiman Law Group, Ltd.
Case Name:               Salah v. Synchrony Bank
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Hughes Ellzey, LLP
Case Name:               Miller v. Conn Appliances, Inc.
Services Provided:       Testifying expert, expert report, deposition for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Hughes Ellzey, LLP
Case Name:               Flowers v. Conn Appliances, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Hughes Ellzey, LLP
Case Name:               Vickrey v. Conn Appliances, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                         related to unlawful cellular telephone calls
Law Firm:                Bursor & Fisher, P.A.
Case Name:               Revitch v. Citibank, N.A.
Services Provided:       Testifying expert, expert report, deposition for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Morgan & Morgan, P.A. |
| Case Name: | Gipson v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | McNeil v. Synchrony Bank |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Hughes Ellzey, LLP |
| Case Name: | Hargis v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | Long v. Synchrony Bank |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Hughes Ellzey, LLP |
| Case Name: | Leon v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Stephens v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report, arbitration testimony for plaintiff |
| Disposition: | Dismissed |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | Thompson-Harbach v. USAA Federal Savings Bank |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Dismissed |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Kuhn Raslavich, P.A. |
| Case Name: | Kuhn v. Diversified Consultants, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | Riazi v. Ally Financial Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Devrouax v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |

| | |
|---|---|
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Thorn v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Harris v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Kea v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Smith v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Murden v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | King v. Conn Appliances, Inc. |

Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Lemberg & Associates LLC
Case Name:    McCullough v. Conn Appliances, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Lemberg & Associates LLC
Case Name:    Mireles v. Conn Appliances, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Lemberg & Associates LLC
Case Name:    Perez v. Conn Appliances, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Lemberg & Associates LLC
Case Name:    Castillo v. Conn Appliances, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Lemberg & Associates LLC
Case Name:    Cruz v. Conn Appliances, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing

Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Lemberg & Associates LLC
Case Name:               Santiago v. Conn Appliances, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Lemberg & Associates LLC
Case Name:               Johnson v. Conn Appliances, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Lemberg & Associates LLC
Case Name:               Ward v. Conn Appliances, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Lemberg & Associates LLC
Case Name:               Strolberg v. Conn Appliances, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Lemberg & Associates LLC
Case Name:               Champlin v. Conn Appliances, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Williams v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Beadore v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Camacho, et al. v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Hernandez v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Deubner v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| --- | --- |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Godard v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| --- | --- |
| Law Firm: | Hiraldo P.A. |
| Case Name: | Aparicio v. Strax Wellness Center, LLC |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| --- | --- |
| Law Firm: | Sulaiman Law Group, Ltd. |
| Case Name: | Oh v. Ocwen Loan Servicing, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| --- | --- |
| Law Firm: | Sulaiman Law Group, Ltd. |
| Case Name: | Jones v. Enhanced Recovery Company, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| --- | --- |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Smith, et al. v. eRelevance Corp. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| --- | --- |

Law Firm:          Haines & Krieger, LLC
Case Name:         Fauley v. Seterus, Inc.
Services Provided: Testifying expert, expert report for plaintiff
Disposition:       Ongoing
Date:              2018

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                   unlawful cellular telephone calls
Law Firm:          Heaney Law Firm, LLC
Case Name:         Talcott v. Credit One Bank, N.A.
Services Provided: Testifying expert, expert report, arbitration testimony for plaintiff
Disposition:       Ongoing
Date:              2018

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                   unlawful cellular telephone calls
Law Firm:          Davis Law Firm PLLC
Case Name:         Green-Mobley v. Capital One Auto Finance, Inc.
Services Provided: Testifying expert, expert report, deposition for plaintiff
Disposition:       Ongoing
Date:              2018

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                   related to unlawful cellular telephone calls
Law Firm:          Murray Murphy Moul & Basil, LLP
Case Name:         Cunningham v. Homeside Financial, LLC
Services Provided: Testifying expert, expert report for plaintiff
Disposition:       Ongoing
Date:              2018

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                   related to unlawful cellular telephone calls
Law Firm:          Hughes Ellzey, LLP
Case Name:         Fennell v. Navient Solutions, Inc.
Services Provided: Testifying expert, expert report for plaintiff
Disposition:       Ongoing
Date:              2018

*Expert Engagement:*
Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                   related to unlawful cellular telephone calls
Law Firm:          Berger & Montague, P.C.
Case Name:         Johnson v. Ally Financial Inc.

Services Provided:      Testifying expert, expert report for plaintiff
Disposition:            Ongoing
Date:                   2018

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                        unlawful cellular telephone calls
Law Firm:               Law Offices of Jeffrey Lohman
Case Name:              Lewis, D. v. Navient Solutions, Inc.
Services Provided:      Testifying expert, expert report for plaintiff
Disposition:            Dismissed
Date:                   2018

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                        unlawful cellular telephone calls
Law Firm:               Marcus & Zelman, LLC
Case Name:              Lemos v. Credit One Bank, N.A.
Services Provided:      Testifying expert, expert report, trial testimony for plaintiff
Disposition:            Plaintiff obtained statutory damages for TCPA violations
Date:                   2018

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                        related to unlawful cellular telephone calls
Law Firm:               Preston Law Offices
Case Name:              Katz v. Liberty Power Corp., LLC, et al.
Services Provided:      Testifying expert, expert report for plaintiff
Disposition:            Ongoing
Date:                   2018

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                        unlawful cellular telephone calls
Law Firm:               Morgan & Morgan, P.A.
Case Name:              Huntley v. Nationstar Mortgage, LLC
Services Provided:      Testifying expert, expert report for plaintiff
Disposition:            Ongoing
Date:                   2018

*Expert Engagement:*

Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                        unlawful cellular telephone calls
Law Firm:               Ryan Lee, PLLC
Case Name:              Wishert v. Navient Solutions, Inc.
Services Provided:      Testifying expert, expert report for plaintiff
Disposition:            Ongoing

Date:                          2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                               unlawful cellular telephone calls
Law Firm:                   Morgan & Morgan, P.A.
Case Name:                Griffin v. Nationstar Mortgage, LLC
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:               Settled
Date:                          2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                               unlawful cellular telephone calls
Law Firm:                   Morgan & Morgan, P.A.
Case Name:                Francois v. Nationstar Mortgage, LLC
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:               Ongoing
Date:                          2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                               unlawful cellular telephone calls
Law Firm:                   Morgan & Morgan, P.A.
Case Name:                Anderson v. Nationstar Mortgage, LLC
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:               Ongoing
Date:                          2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                               related to unlawful cellular telephone calls
Law Firm:                   Burke Law Offices, LLC
Case Name:                Hossfeld v. Compass Bank and MSR Group, LLC
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:               Ongoing
Date:                          2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                               related to unlawful cellular telephone calls
Law Firm:                   Burke Law Offices, LLC
Case Name:                Meredith v. United Collection Bureau, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:               Ongoing
Date:                          2018

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Shamis & Gentile, P.A. |
| Case Name: | Schaevitz v. Braman Hyundai, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Thomas, L. v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Richard v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Paris v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Castile v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Brandenburg, et al. v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Moore, et al. v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Betts v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Gearghty v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | St. Mary v. Conn Appliances, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |

Law Firm:            Lemberg & Associates LLC
Case Name:           Scott v. Conn Appliances, Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Ongoing
Date:                2018

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                     unlawful cellular telephone calls
Law Firm:            Lemberg & Associates LLC
Case Name:           Larson v. Conn Appliances, Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Ongoing
Date:                2018

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                     unlawful cellular telephone calls
Law Firm:            Lemberg & Associates LLC
Case Name:           Castro v. Conn Appliances, Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Ongoing
Date:                2018

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to unlawful cellular telephone calls
Law Firm:            Kazerouni Law Group, APC
Case Name:           Fontes v. Time Warner Cable Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Ongoing
Date:                2018

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to short message service (SMS) technology
Law Firm:            Carey Rodriguez Milian Gonya LLP
Case Name:           Soukhaphonh v. Hot Topic, Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Ongoing
Date:                2018

*Expert Engagement:*
Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                     unlawful cellular telephone calls
Law Firm:            Law Office of Michael A. Ziegler, P.L.
Case Name:           Illes v. Santander Consumer USA Inc.

Services Provided:   Testifying expert, expert report for plaintiff
Disposition:   Settled
Date:   2018

*Expert Engagement:*

Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:   Stephen A. Thomas, PLC
Case Name:   Jones v. Credit Acceptance Corporation
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:   Settled
Date:   2018

*Expert Engagement:*

Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:   Law Offices of Jeffrey Lohman
Case Name:   Toupin v. Wells Fargo Bank, N.A.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:   Settled
Date:   2018

*Expert Engagement:*

Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:   Law Offices of Jeffrey Lohman
Case Name:   Pohl v. Navient Solutions, Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:   Settled
Date:   2018

*Expert Engagement:*

Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:   Andrew L. Campbell, Attorney at Law
Case Name:   Pyciak v. Credit One Bank
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:   Ongoing
Date:   2018

*Expert Engagement:*

Type of Matter:   Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:   Consumer Attorney Advocates Inc.
Case Name:   Cole v. Sierra Pacific Mortgage Company, Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:   Ongoing

Date:                           2018

*Expert Engagement:*
Type of Matter:                 Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                                unlawful cellular telephone calls
Law Firm:                       Price Law Group, APC
Case Name:                      Renner v. Navient Solutions, Inc.
Services Provided:              Testifying expert, expert report for plaintiff
Disposition:                    Ongoing
Date:                           2018

*Expert Engagement:*
Type of Matter:                 Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                                unlawful cellular telephone calls
Law Firm:                       Price Law Group, APC
Case Name:                      Desmangles v. Navient Solutions, Inc.
Services Provided:              Testifying expert, expert report for plaintiff
Disposition:                    Ongoing
Date:                           2018

*Expert Engagement:*
Type of Matter:                 Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                                unlawful cellular telephone calls
Law Firm:                       Price Law Group, APC
Case Name:                      Reed v. Navient Solutions, Inc.
Services Provided:              Testifying expert, expert report for plaintiff
Disposition:                    Ongoing
Date:                           2018

*Expert Engagement:*
Type of Matter:                 Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                                unlawful cellular telephone calls
Law Firm:                       Price Law Group, APC
Case Name:                      Bryson v. Credit One Bank, N.A.
Services Provided:              Testifying expert, expert report for plaintiff
Disposition:                    Settled
Date:                           2018

*Expert Engagement:*
Type of Matter:                 Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                                unlawful cellular telephone calls
Law Firm:                       SM Law Group, APC
Case Name:                      Johnson v. Wells Fargo Bank, N.A.
Services Provided:              Testifying expert, expert report for plaintiff
Disposition:                    Ongoing
Date:                           2018

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Marcus & Zelman, LLC |
| Case Name: | Jiminez v. Credit One Bank, N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Price Law Group, APC |
| Case Name: | Ziegler v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Whitaker v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Jaimes v. Navient Solutions, Inc. |
| Services Provided: | Dismissed |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Kopelowitz Ostrow Ferguson Weiselberg Gilbert |
| Case Name: | Grigorian v. The Keyes Company |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to unlawful cellular telephone calls
Law Firm:            Law Office of Michael A. Ziegler, P.L.
Case Name:           Bernstein v. Genpact Services, LLC
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Settled
Date:                2018

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                     related to unlawful cellular telephone calls
Law Firm:            Hiraldo P.A.
Case Name:           Eisenband v. Starion Energy, Inc.
Services Provided:   Testifying expert, expert report, deposition for plaintiff
Disposition:         Ongoing
Date:                2018

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                     unlawful cellular telephone calls
Law Firm:            Law Offices of Jeffrey Lohman
Case Name:           Myers v. Navient Solutions, Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Settled
Date:                2018

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                     unlawful cellular telephone calls
Law Firm:            Sulaiman Law Group, Ltd.
Case Name:           Decker v. Receivables Performance Management, LLC
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Ongoing
Date:                2018

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                     unlawful cellular telephone calls
Law Firm:            Law Offices of Jeffrey Lohman
Case Name:           Arndts v. Navient Solutions, Inc.
Services Provided:   Testifying expert, expert report for plaintiff
Disposition:         Settled
Date:                2018

*Expert Engagement:*

Type of Matter:      Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                     unlawful cellular telephone calls

| Law Firm: | Law Offices of Jeffrey Lohman |
|---|---|
| Case Name: | Baldon v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff, arbitration testimony for plaintiff |
| Disposition: | Dismissed |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Santiago v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Maney & Gordon, P.A. |
| Case Name: | Silverman v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Dostart Hannink Coveney, LLP |
| Case Name: | Harrison v. Great HealthWorks, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Withdrawn |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Kazerouni Law Group, APC |
| Case Name: | Lucero v. Smith-Palluck Associates Corp. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
|---|---|
| Law Firm: | Keogh Law, Ltd. |
| Case Name: | Gadelhak v. AT&T Services, Inc. |

| | |
|---|---|
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Law Office of Matthew P. McCue |
| Case Name: | Hopkins v. Modernize, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Haines & Krieger, LLC |
| Case Name: | Thomas v. Smith-Palluck Associates Corp. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Kopelowitz Ostrow Ferguson Weiselberg Gilbert |
| Case Name: | Ramos v. Hopele of Fort Lauderdale, LLC |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Smith Law Firm, LLC |
| Case Name: | Etzkorn v. 3 Day Blinds, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Thompson Consumer Law Group |
| Case Name: | Eady v. Enhanced Recovery Company, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |

Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Davis Law Firm PLLC
Case Name:               Robart v. Credit One Bank, N.A.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                         related to short message service (SMS) technology
Law Firm:                Gray, LLC
Case Name:               Fitzgerald v. Universal City Studios, LLC
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Los Angeles County District Attorney
Case Name:               State of California v. Allied Interstate, LLC
Services Provided:       Testifying expert for plaintiff
Disposition:             Ongoing
Date:                    2018

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Law Offices of Jeffrey Lohman
Case Name:               Rios v. Synchrony Bank
Services Provided:       Testifying expert, expert report for plaintiff, arbitration testimony for plaintiff
Disposition:             Ongoing
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                         related to short message service (SMS) technology
Law Firm:                Kopelowitz Ostrow Ferguson Weiselberg Gilbert
Case Name:               Dipuglia v. US Coachways, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2017-2018

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Terrell Marshall Law Group PLLC |
| Case Name: | Abante Rooter v. Alarm.com, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2017-2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Cortes v. National Credit Adjusters, L.L.C. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017-2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Morgan & Morgan, P.A. |
| Case Name: | Ansley v. Comcast Corporation |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017-2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Larson v. Harman Management Corporation and 3Seventy, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017-2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Law Office of Chris R. Miltenberger, PLLC |
| Case Name: | In Re Portfolio Recovery Associates, LLC |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017-2018 |

*Expert Engagement:*

**Randall A. Snyder**
**Curriculum Vitae**

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
related to unlawful cellular telephone calls
Law Firm:    Dostart Hannink Coveney, LLP
Case Name:    Kerr v. Zacks Investment Research, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Settled
Date:    2017-2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
unlawful cellular telephone calls
Law Firm:    Law Offices of Jeffrey Lohman
Case Name:    Smith v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Settled
Date:    2017-2018

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
unlawful cellular telephone calls
Law Firm:    Krohn & Moss, Ltd.
Case Name:    Blake v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2017

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
related to unlawful cellular telephone calls
Law Firm:    Burke Law Offices, LLC
Case Name:    Saunders v. Dyck O'Neal, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Ongoing
Date:    2017

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
unlawful cellular telephone calls
Law Firm:    Law Offices of Jeffrey Lohman
Case Name:    Millora v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Dismissed
Date:    2017

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
related to unlawful cellular telephone calls

| | |
|---|---|
| Law Firm: | Law Offices of Ronald A. Marron |
| Case Name: | Gulley v. Comenity, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Withdrawn |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Sulaiman Law Group, Ltd. |
| Case Name: | O'Connor/Figueroa v. HSBC Mortgage Corporation (USA), et al. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Mayer v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report, arbitration testimony for plaintiff |
| Disposition: | Dismissed |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Wunderlich v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Berger & Montague, P.C. |
| Case Name: | Richardson v. Verde Energy USA, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Dismissed |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Martin & Bontrager, APC |
| Case Name: | Foss v. Navient Solutions, Inc. |

Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing
Date:                 2017

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Givens v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Settled
Date:                 2017

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Ibarra v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Settled
Date:                 2017

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                      related to short message service (SMS) technology
Law Firm:             Hyde & Swigart
Case Name:            Foley v. GatherApp, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Withdrawn
Date:                 2017

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Stringham v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Settled
Date:                 2017

*Expert Engagement:*

Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Krohn & Moss, Ltd.
Case Name:            Brown v. Crescent Bank & Trust, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing

Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Law Offices of Jeffrey Lohman
Case Name:               Rogers v. Navient Solutions, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Law Offices of Jeffrey Lohman
Case Name:               Saballos v. Navient Solutions, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Law Offices of Jeffrey Lohman
Case Name:               Kelsaw v. Navient Solutions, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Hyde & Swigart
Case Name:               DeMun v. National Enterprise Systems, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Krohn & Moss, Ltd.
Case Name:               Dillard v. Credit Protection Association LP
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2017
*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:    Berger & Montague, P.C.
Case Name:    Rubenstein v. Loandepot.com, LLC
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Settled
Date:    2017

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Law Offices of Jeffrey Lohman
Case Name:    Collier v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:    Settled
Date:    2017

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Law Offices of Jeffrey Lohman
Case Name:    Moore v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report, arbitration testimony for plaintiff
Disposition:    Dismissed
Date:    2017

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Law Offices of Jeffrey Lohman
Case Name:    Deffenbaugh v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report, arbitration testimony for plaintiff
Disposition:    Ongoing
Date:    2017

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:    Law Offices of Jeffrey Lohman
Case Name:    McClogan v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report, arbitration testimony for plaintiff
Disposition:    Settled
Date:    2017

*Expert Engagement:*

Type of Matter:    Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls

| | |
|---|---|
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Blankson v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Natoli v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Welch v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report, arbitration testimony for plaintiff |
| Disposition: | Ongoing |
| Date: | 2018 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Amaral v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Dismissed |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Lewis, H. v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Offices of Jeffrey Lohman |
| Case Name: | Smith v. Navient Solutions, Inc. |

Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Settled
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Turner v. Navient Solutions, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Hernandez v. Navient Solutions, LLC
Services Provided:    Testifying expert, expert report, arbitration testimony for plaintiff
Settled               Settled
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Law Offices of Jeffrey Lohman
Case Name:            Stotler v. Navient Solutions, LLC
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Settled
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                      related to unlawful cellular telephone calls
Law Firm:             Haines & Krieger, LLC
Case Name:            Mitchell v. LRE of Nevada, LLC
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing
Date:                 2017

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                      unlawful cellular telephone calls
Law Firm:             Krohn & Moss, Ltd.
Case Name:            Tokarski v. Navient Solutions, LLC
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing

Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                         related to unlawful cellular telephone calls
Law Firm:                Thompson Consumer Law Group
Case Name:               Larson v. Online Information Services, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Krohn & Moss, Ltd.
Case Name:               Moody v. Navient Solutions, LLC
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Ongoing
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Law Offices of Jeffrey Lohman
Case Name:               Centrella v. Navient Solutions, LLC
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Sulaiman Law Group, Ltd.
Case Name:               Cain v. Ocwen Loan Servicing, LLC
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2017

*Expert Engagement:*
Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                         unlawful cellular telephone calls
Law Firm:                Law Office of Chris R. Miltenberger, PLLC
Case Name:               Lockett v. Conn Appliances, Inc. et al.
Services Provided:       Testifying expert, expert report, deposition for plaintiff
Disposition:             Ongoing
Date:                    2017

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Kopelowitz Ostrow Ferguson Weiselberg Gilbert |
| Case Name: | Gottlieb v. CITGO Petroleum Corporation |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Krohn & Moss, Ltd. |
| Case Name: | Martinez v. Navient Solutions, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Zimmerman Reed LLP |
| Case Name: | Lennartson v. Papa Murphy's Holdings, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | McMillion v. Rash Curtis & Associates |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Mbazomo v. ETourandTravel, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:              Bursor & Fisher, P.A.
Case Name:             Bakov v. Consolidated Travel Holdings Group, Inc.
Services Provided:     Testifying expert, expert report, deposition for plaintiff
Disposition:           Ongoing
Date:                  2017

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:              Haines & Krieger, LLC
Case Name:             Miles v. Receivables Performance Management, LLC
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Settled
Date:                  2017

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm:              Law Office of Chris R. Miltenberger, PLLC
Case Name:             Mahoney v. TT of Pine Ridge, Inc.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Settled
Date:                  2017

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls
Law Firm:              Haines & Krieger, LLC
Case Name:             Toldi v. Hyundai Capital America
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Withdrawn
Date:                  2017

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm:              McGuire Law, P.C.
Case Name:             Serban v. CarGurus, Inc.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Dismissed
Date:                  2017

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls

| | |
|---|---|
| Law Firm: | Haines & Krieger, LLC |
| Case Name: | Marshall v. The CBE Group, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Keogh Law, Ltd. |
| Case Name: | Glasser v. Hilton Grand Vacations, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Carey Rodriguez Milian Gonya LLP |
| Case Name: | Farnham v. Caribou Coffee Company, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2017 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Hunter v. Time Warner Cable Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Unlawful Recording of and Eavesdropping Upon Confidential Communications (Cal. Penal. Code §§ 632) and Unlawful Wiretapping (Cal. Penal. Code §§ 631) class action related to unlawful recording of telephone conversations |
| Law Firm: | Da Vega Fisher Mechtenberg LLP |
| Case Name: | Gruber v. Yelp, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Dismissed |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Law Office of Michael A. Ziegler, P.L. |

| | |
|---|---|
| Case Name: | Francescutti v. The CBE Group, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Withdrawn |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Haines & Krieger, LLC |
| Case Name: | Self-Forbes v. Advanced Call Center Technologies, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Engstrom, Lipscomb & Lack |
| Case Name: | Nghiem v. Dick's Sporting Goods, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Dismissed |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |
| Law Firm: | United States Department of Justice (DOJ) |
| Case Name: | CellCast Technologies, LLC v. The United States of America |
| Services Provided: | Testifying expert, affidavits for inter partes review for defendant |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Katz v. American Honda Motor Co., Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Morris v. SolarCity Corp. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |

Date:               2016

*Expert Engagement:*

Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to short message service (SMS) technology
Law Firm:           Keller Rohrback, L.L.P.
Case Name:          Wick v. Twilio, Inc.
Services Provided:  Consulting expert for plaintiff
Disposition:        Dismissed
Date:               2016

*Expert Engagement:*

Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                    unlawful cellular telephone calls
Law Firm:           Edelman, Combs, Latturner & Goodwin, LLC
Case Name:          Bailey v. Santander Consumer USA, Inc.
Services Provided:  Testifying expert, expert report, deposition for plaintiff
Disposition:        Settled
Date:               2016

*Expert Engagement:*

Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                    related to unlawful cellular telephone calls
Law Firm:           Bailey & Glasser LLP
Case Name:          Newhart v. Quicken Loans, Inc. et al.
Services Provided:  Testifying expert, expert report for plaintiff
Disposition:        Ongoing
Date:               2016

*Expert Engagement:*

Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                    unlawful cellular telephone calls
Law Firm:           Manchee & Manchee, PC
Case Name:          Gibbs v. Ocwen Loan Servicing, LLC
Services Provided:  Testifying expert, expert report for plaintiff
Disposition:        Settled
Date:               2016

*Expert Engagement:*

Type of Matter:     Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                    unlawful cellular telephone calls
Law Firm:           Maney & Gordon, P.A.
Case Name:          Holland v. Keesler Federal Credit Bureau
Services Provided:  Testifying expert, expert report, deposition for plaintiff
Disposition:        Dismissed
Date:               2016

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Spencer v. Kohl's Department Stores, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Parisi & Havens LLP |
| Case Name: | Slovin v. SunRun. Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Law Office of Chris R. Miltenberger, PLLC |
| Case Name: | Harrington v. RoundPoint Mortgage Servicing Corporation |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Dismissed |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to short message service (SMS) technology |
| Law Firm: | Law Office of Troy D. Krenning, LLC |
| Case Name: | Newton v. Comdata, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Bursor & Fisher, P.A. |
| Case Name: | Yerkes v. RGS, Financial, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2016 |

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                       related to short message service (SMS) technology
Law Firm:              Manning Law APC
Case Name:             Vizcarra v. Macys.com Inc. et al.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Settled
Date:                  2016

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to
                       unlawful cellular telephone calls
Law Firm:              Sulaiman Law Group, Ltd.
Case Name:             Deaderick v. Contract Callers, Inc.
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Withdrawn
Date:                  2016

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                       related to short message service (SMS) technology
Law Firm:              Tycko & Zavareei LLP
Case Name:             Lathrop v. Uber Technologies, Inc.
Services Provided:     Testifying expert, exert report for plaintiff
Disposition:           Settled
Date:                  2015–2017

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                       related to short message service (SMS) technology
Law Firm:              McGuire Law, P.C.
Case Name:             Zeidel v. A&M (2015) LLC
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Settled
Date:                  2015–2016

*Expert Engagement:*

Type of Matter:        Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                       related to unlawful cellular telephone calls
Law Firm:              Marquis Aurbach Coffing
Case Name:             Fisher v. MJ Christensen Jewelers, LLC
Services Provided:     Testifying expert, expert report for plaintiff
Disposition:           Ongoing
Date:                  2015–2016

*Expert Engagement:*    Competition Act, § 74.1 R.S.C. 1985, c. C-34 class action related to false and
Type of Matter:        misleading advertisements related to premium text messaging and short message
                       service (SMS) technology

| | |
|---|---|
| Law Firm: | Department of Justice Canada |
| Case Name: | Commissioner of Competition v. Rogers Communications Inc., Bell Canada, Telus Corporation and the Canadian Wireless Telecommunications Association |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2013–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Maney & Gordon, P.A. |
| Case Name: | Ritter v. Wells Fargo Bank, N.A. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Bock & Hatch, LLC |
| Case Name: | Kozlow v. Shopkick, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Withdrawn |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Edelson PC |
| Case Name: | Suttles v. Mutual of Omaha Insurance Company |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Manchee & Manchee, PC |
| Case Name: | Gebray v. Ocwen Loan Servicing, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Invasion of Privacy Act (Cal. Penal. Code §§ 630) class action related to unlawful recording of telephone conversations |
| Law Firm: | Keller Grover LLP and Law Offices of Scot D. Bernstein |

| | |
|---|---|
| Case Name: | Saunders v. Cabela's Incorporated |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Lozano v. Avenue Stores, LLC |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Bailey & Glasser LLP |
| Case Name: | Phillips v. Mozes, Inc. et al. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to mobile location based technology and short message service (SMS) technology |
| Law Firm: | Knobbe, Martens, Olson & Bear, LLP |
| Case Name: | TeleCommunication Systems, Inc. v. Airbus DS Communications, Inc. |
| Services Provided: | Testifying expert for defendant |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to machine-to-machine (M2M) mobile technology |
| Law Firm: | Paul Hastings LLP |
| Case Name: | M2M Solutions LLC v. Novatel Wireless Solutions, Inc. |
| Services Provided: | Testifying expert, USPTO affidavits for patent reexamination for defendant |
| Disposition: | Unknown |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Mazie Slater Katz & Freeman LLC |
| Case Name: | Meyer v. Bebe Stores Inc. |

| | |
|---|---|
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Strategic Legal Practices, APC |
| Case Name: | Haghayeghi v. Guess Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Bailey & Glasser LLP |
| Case Name: | Stein v. Monterey Financial Services, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Aronovitz Law |
| Case Name: | McKee v. Navient Solutions, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Butsch Roberts & Associates, LLC |
| Case Name: | Moore v. Family Dollar Stores, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Bailey & Glasser LLP |
| Case Name: | Jones v. FMS Corp., U.S. Department of Education |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |

Date:                2015

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Invasion of Privacy Act (Cal. Penal. Code §§ 630) class action related to unlawful recording of telephone conversations |
| Law Firm: | Keller Grover LLP and Law Offices of Scot D. Bernstein |
| Case Name: | Roberts v. Wyndham International, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |
| Law Firm: | Paul Hastings LLP |
| Case Name: | Nova Transforma Technologies, LLC v. AT&T Mobility LLC |
| Services Provided: | Testifying expert, USPTO affidavits for inter partes review for defendant |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Maney & Gordon, P.A. |
| Case Name: | Drew v. Ocwen Loan Servicing, LLC |
| Services Provided: | Testifying expert, expert report, deposition, trial testimony for plaintiff |
| Disposition: | Plaintiff obtained statutory damages for willful TCPA violations |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Parisi & Havens LLP |
| Case Name: | Kleja v. Transworld Systems, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Invasion of Privacy Act (Cal. Penal. Code §§ 630) class action related to unlawful recording of telephone conversations |
| Law Firm: | Keller Grover LLP and Law Offices of Scot D. Bernstein |
| Case Name: | McCabe v. Six Continents Hotels, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Material Breach of Contract |
| Law Firm: | Hogan Lovells USA LLP |
| Case Name: | IBM de México Comercialización y Servicios, S. de R.L. de C.V. adverse Iusacell, S.A. de C.V. |
| Services Provided: | Testifying expert, expert report for IBM México |
| Disposition: | Unknown |
| Date: | 2014–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Caddell & Chapman |
| Case Name: | Hooker v. Sirius XM Radio, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2014–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Heyrich Kalish McGuigan, PLLC |
| Case Name: | Gragg v. Orange Cab Company, Inc. et al |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2013–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Valladares v. Blackboard, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2014–2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Hamlett et al v. Santander Consumer USA Inc. et al |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2014–2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |

| | |
|---|---|
| Law Firm: | Parisi & Havens LLP |
| Case Name: | Lofton v. Verizon Wireless LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2014–2015 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Spencer v. AT&T Digital Life, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Butsch Roberts & Associates, LLC |
| Case Name: | In re: Life Time Fitness, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Morgan & Morgan, P.A. |
| Case Name: | Cauchon v. Whetstone Partners, LLC, d/b/a eTitleLoan |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |
| Law Firm: | McGuireWoods LLP |
| Case Name: | Comcast Cable Communications, LLC v. Sprint Communications Company L.P. |
| Services Provided: | Consulting expert for defendant |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Bock & Hatch, LLC |
| Case Name: | Kozlow v. Hangtime, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |

Disposition:          Settled
Date:                 2014

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                      related to unlawful cellular telephone calls
Law Firm:             Parisi & Havens LLP
Case Name:            In re Collecto, Inc.
Services Provided:    Testifying expert, expert report, in-court testimony for plaintiff
Disposition:          Settled
Date:                 2014

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                      related to unlawful cellular telephone calls
Law Firm:             Edelson PC
Case Name:            Birchmeier et al v. Caribbean Cruise Line, Inc. et al
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Settled
Date:                 2014

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                      related to short message service (SMS) technology
Law Firm:             Keogh Law, Ltd.
Case Name:            Johnson v. Yahoo! Inc.
Services Provided:    Testifying expert, expert report, deposition for plaintiff
Disposition:          Class Decertified
Date:                 2014

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                      related to short message service (SMS) technology
Law Firm:             Jacobs Kolton, Chtd.
Case Name:            Nunes v. Twitter, Inc.
Services Provided:    Consulting expert for plaintiff
Disposition:          Dismissed
Date:                 2014

*Expert Engagement:*
Type of Matter:       Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                      related to unlawful cellular telephone calls
Law Firm:             Manning Law, PLLC
Case Name:            Manning v. Lendio, Inc.
Services Provided:    Testifying expert, expert report for plaintiff
Disposition:          Ongoing
Date:                 2014

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | The Law Offices of Joseph R. Manning, Jr. |
| Case Name: | Vargem v. Tax Defense Partners, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Unknown |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Steptoe & Johnson PLLC |
| Case Name: | Cain v. Monitronics, International, Inc. |
| Services Provided: | Consulting expert for defendant |
| Disposition: | Dismissed |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology and unlawful cellular telephone calls |
| Law Firm: | Mantese Honigman Rossman and Williamson, P.C. |
| Case Name: | Glassbrook v. Rose Acceptance, Inc. and First National Bank of America |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Dismissed |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Kazerouni Law Group, APC |
| Case Name: | Iniguez v. The CBE Group, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Keogh, Cox & Wilson, Ltd. |
| Case Name: | Hetherington v. Omaha Steaks, Inc. and Omaha Steaks International, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Potter Handy, LLP |
| Case Name: | Potter v. Bank of America Corporation |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Shiyan v. Lucille Roberts Health Clubs, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Withdrawn |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Meyer v. Receivables Performance Management LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | McGuire Law, P.C. |
| Case Name: | Murray v. Bill Me Later, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Creel v. GC Services, L.P. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2014 |

*Expert Engagement:*

Type of Matter: Intellectual property (patents) related to short message service (SMS) technology and communication protocols
Law Firm: White & Case LLP
Case Name: Nokia Corporation v. Google Inc.
Services Provided: Testifying expert for defendant
Disposition: Settled
Date: 2014

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm: McGuire Law, P.C.
Case Name: Gomez v. Campbell-Ewald Company
Services Provided: Consulting expert for plaintiff
Disposition: Ongoing
Date: 2014

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm: Francis & Mailman, P.C.
Case Name: Dominguez v. Yahoo! Inc.
Services Provided: Testifying expert, expert report, deposition for plaintiff
Disposition: Dismissed
Date: 2013–2018

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology
Law Firm: McGuire Law, P.C.
Case Name: Smith v. Microsoft Corporation
Services Provided: Testifying expert, expert report for plaintiff
Disposition: Dismissed
Date: 2013–2016

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls
Law Firm: Lemberg & Associates LLC; Terrell Marshall Law Group PLLC
Case Name: Horton v. Cavalry Portfolio Services LLC
Services Provided: Testifying expert, expert report, deposition for plaintiff
Disposition: Ongoing
Date: 2013–2018

*Expert Engagement:*

Type of Matter: Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology

<table>
<tr><td>Law Firm:</td><td>Law Office of Scott D. Owens, Esq. and Farmer, Jaffee, Weissing, Edwards, Fistos & Lehrman, P.L.</td></tr>
<tr><td>Case Name:</td><td>Legg v. Voice Media Group, Inc.</td></tr>
<tr><td>Services Provided:</td><td>Testifying expert, expert report for plaintiff</td></tr>
<tr><td>Disposition:</td><td>Dismissed</td></tr>
<tr><td>Date:</td><td>2013–2014</td></tr>
</table>

*Expert Engagement:*

<table>
<tr><td>Type of Matter:</td><td>Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology</td></tr>
<tr><td>Law Firm:</td><td>Edelson LLC</td></tr>
<tr><td>Case Name:</td><td>Sterk v. Path, Inc.</td></tr>
<tr><td>Services Provided:</td><td>Testifying expert, expert report for plaintiff</td></tr>
<tr><td>Disposition:</td><td>Settled</td></tr>
<tr><td>Date:</td><td>2013–2014</td></tr>
</table>

*Expert Engagement:*

<table>
<tr><td>Type of Matter:</td><td>Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology</td></tr>
<tr><td>Law Firm:</td><td>Wooten, Kimbrough & Normand, PA</td></tr>
<tr><td>Case Name:</td><td>Murphy v. DCI Biologicals, LLC</td></tr>
<tr><td>Services Provided:</td><td>Testifying expert, expert report for plaintiff</td></tr>
<tr><td>Disposition:</td><td>Settled</td></tr>
<tr><td>Date:</td><td>2013–2014</td></tr>
</table>

*Expert Engagement:*

<table>
<tr><td>Type of Matter:</td><td>Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology</td></tr>
<tr><td>Law Firm:</td><td>Kazerouni Law Group, APC</td></tr>
<tr><td>Case Name:</td><td>Sherman v. Yahoo! Inc.</td></tr>
<tr><td>Services Provided:</td><td>Testifying expert, expert report for plaintiff</td></tr>
<tr><td>Disposition:</td><td>Class Decertified</td></tr>
<tr><td>Date:</td><td>2013–2014</td></tr>
</table>

*Expert Engagement:*

<table>
<tr><td>Type of Matter:</td><td>Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 and Fair Debt Collection Practices Act (FDCPA) 15 U.S.C. 15 § 1692 related to unlawful cellular telephone calls</td></tr>
<tr><td>Law Firm:</td><td>Collins & Story, PA</td></tr>
<tr><td>Case Name:</td><td>Keen v. Delta Outsource Group, Inc.</td></tr>
<tr><td>Services Provided:</td><td>Testifying expert, expert report, deposition for plaintiff</td></tr>
<tr><td>Disposition:</td><td>Settled</td></tr>
<tr><td>Date:</td><td>2013–2014</td></tr>
</table>

*Expert Engagement:*

<table>
<tr><td>Type of Matter:</td><td>Intellectual property (patents) related to short message service (SMS) technology and mobile banking</td></tr>
</table>

Law Firm:               Panovia Group LLP
Case Name:              N5 Technologies, LLC v. Capital One, N.A. et al
Services Provided:      Testifying expert, expert report, deposition for plaintiff
Disposition:            Settled
Date:                   2013–2014

*Expert Engagement:*
Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 and California's
                        Unfair Competition Law, Cal. Bus. & Prof. Code § 17200 class action related to
                        short message service (SMS) technology
Law Firm:               Hartmann and Kananen
Case Name:              Baird v. Sabre, Inc.
Services Provided:      Testifying expert, expert report for plaintiff
Disposition:            Dismissed
Date:                   2013–2014

*Expert Engagement:*
Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                        related to short message service (SMS) technology and unlawful charging of
                        cellular telephone customers
Law Firm:               Edelson LLC
Case Name:              Lee v. Stonebridge Life Insurance Company
Services Provided:      Testifying expert, expert report, deposition for plaintiff
Disposition:            Settled
Date:                   2012–2014

*Expert Engagement:*
Type of Matter:         Intellectual property (patents) related to short message service (SMS) technology
                        and multimedia message service (MMS) technology
Law Firm:               Baker Botts LLP
Case Name:              Intellectual Ventures LLC v. AT&T Mobility LLC, T-Mobile USA, Inc., Sprint
                        Spectrum L.P., US Cellular Corporation
Services Provided:      Testifying expert, expert report for defendants
Disposition:            Patent withdrawn from litigation
Date:                   2012–2014

*Expert Engagement:*
Type of Matter:         Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action
                        related to short message service (SMS) technology
Law Firm:               Keogh Law, Ltd.
Case Name:              Wanca v. LA Fitness International, LLC
Services Provided:      Testifying expert, expert report, deposition for plaintiff
Disposition:            Settled
Date:                   2013

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Penn v. NRA Group, LLC |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Unknown |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Reed v. GC Services LP |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | The Lavery Law Firm |
| Case Name: | Volpe v. Caribbean Cruise Line, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Dismissed |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Washington Consumer Protection Act, RCW 19.86 and RCW 80.36.400 related to unfair business practices and unlawful cellular telephone calls |
| Law Firm: | Williamson and Williams Law |
| Case Name: | Kids Northwest v. First Data Corporation |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Unknown |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | George Rikos Law |
| Case Name: | Van Patten v. Vertical Fitness |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Dismissed |
| Date: | 2013–2016 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 and California Business and Professions Code § 17200 class action related to short message service (SMS) technology |
| Law Firm: | Milberg LLP |
| Case Name: | D'Agostino v. Jesta Digital, LLC (dba Jamster) |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 and Restrictions on Telemarketing, Telephone Solicitation, and Facsimile Advertising 47 C.F.R. § 64.1200(d)(3) class action related to unlawful cellular telephone calls |
| Law Firm: | Burke Law Offices, LLC |
| Case Name: | Benzion v. Vivint, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Lemberg & Associates LLC |
| Case Name: | Rutigliano v. Convergent Outsourcing, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Unknown |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Kazerouni Law Group, APC |
| Case Name: | Emanuel v. The Los Angeles Lakers, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Dismissed |
| Date: | 2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Kazerouni Law Group, APC |
| Case Name: | Barani v. Wells Fargo Bank, N.A. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2013 |

*Expert Engagement:*

| Type of Matter: | Intellectual property (patents) related to wireless calling party identification technology |
|---|---|
| Law Firm: | K&L Gates LLP |
| Case Name: | Cequint Inc. v. Apple Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2013 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Donald A. Yarbrough, Esq. |
| Case Name: | Mais v. Gulf Coast Collection Bureau, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Dismissed on appeal |
| Date: | 2013 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
|---|---|
| Law Firm: | Donald A. Yarbrough, Esq. |
| Case Name: | Manno v. Healthcare Revenue Recovery Group, LLC |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2013 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
|---|---|
| Law Firm: | Law Office of Scott D. Owens, Esq. |
| Case Name: | Wojcik v. Buffalo Bills, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2012–2013 |

*Expert Engagement:*

| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
|---|---|
| Law Firm: | Law Office of Scott D. Owens, Esq. |
| Case Name: | Keim v. ADF Midatlantic, LLC (Pizza Hut) |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Ongoing |
| Date: | 2012–2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful cellular telephone calls |
| Law Firm: | Liner Grode Stein Yankelevitz Sunshine Regenstreif & Taylor LLP |
| Case Name: | Connelly v. Hilton Grand Vacations Company, LLC |
| Services Provided: | Testifying expert, expert report, deposition for defendant |
| Disposition: | Dismissed |
| Date: | 2012–2013 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Kirby Law Group |
| Case Name: | Agne v. Papa John's International, Inc. et al |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2012 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action and NY GBL 399-P class action related to unlawful calls |
| Law Firm: | Bellin and Associates LLC |
| Case Name: | Tipoo v. Enhanced Recovery Company, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Unknown |
| Date: | 2012 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful calls |
| Law Firm: | Burke Law Offices, LLC |
| Case Name: | Bailey v. Household Finance Corporation et al |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Unknown |
| Date: | 2011–2012 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Burke Law Offices, LLC |
| Case Name: | Annoni v. FYISMS.com, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Unknown |
| Date: | 2011–2012 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Schrock v. Wenner Media LLC |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Unknown |
| Date: | 2011 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | Summit Law Group |
| Case Name: | Kramer v. Autobytel, Inc. and B2Mobile, LLC |
| Services Provided: | Consulting expert for defendant |
| Disposition: | Settled |
| Date: | 2011 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to wireless location based services (LBS) |
| Law Firm: | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC |
| Case Name: | Emsat Geolocation Technology, LLC v. CellCo Limited Partnership (dba Verizon Wireless) et al |
| Services Provided: | Testifying expert, USPTO affidavits for inter partes reviewfor plaintiff |
| Disposition: | Unknown |
| Date: | 2010–2011 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful calls |
| Law Firm: | Keogh Law, Ltd. |
| Case Name: | Griffith v. Consumer Portfolio Services, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Unknown |
| Date: | 2010–2011 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful calls |
| Law Firm: | Keogh Law, Ltd. |
| Case Name: | Dobbin v. Wells Fargo Auto Finance, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Dismissed |
| Date: | 2010–2011 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (patents) related to short message service (SMS) technology |
| Law Firm: | Nelson Bumgardner Casto PC |
| Case Name: | Celltrace LLC v. AT&T Inc. et al |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Unknown |
| Date: | 2010 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | California Constitution, Article VI, § 10, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | VanDyke v. Media Breakaway, LLC |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2009 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to unlawful calls |
| Law Firm: | Gordon & Rees LLP |
| Case Name: | Allen v. Rickenbacker Collection Services |
| Services Provided: | Consulting expert for defendant |
| Disposition: | Unknown |
| Date: | 2009 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Intellectual property (trademarks) related to short message service (SMS) technology |
| Law Firm: | Fish & Richardson P.C. |
| Case Name: | Cricket Communications, Inc. v. HipCricket, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Unknown |
| Date: | 2008–2009 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | California Constitution, Article VI, § 10, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Albrecht v. mBlox, Inc. et al |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2008–2009 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 227 class action related to short message service (SMS) technology |
| Law Firm: | Blim & Edelson, LLC |

| | |
|---|---|
| Case Name: | Satterfield v. Simon & Schuster, Inc. |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2007–2009 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Walker v. Motricity, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Rynearson v. Motricity, Inc. |
| Services Provided: | Testifying expert, expert report, deposition for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | California Constitution, Article VI, § 10, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Reed v. Sprint Nextel Corporation |
| Services Provided: | Testifying expert, expert report for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Paluzzi v. CellCo Limited Partnership (dba Verizon Wireless) and mBlox. Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Nava v. Predicto Mobile, LLC |
| Services Provided: | Consulting expert for plaintiff |

| | |
|---|---|
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | McFerren v. AT&T Mobility, LLC |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | California's Unfair Competition Law, Cal. Bus. & Prof. Code § 17200 class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Guerrero v. MobileFunster, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Computer Fraud and Abuse Act, 18 U.S.C. Article § 1030, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Gray v. Mobile Messenger Americas, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Goddard v. Google, Inc. |
| Services Provided: | Consulting expert for plaintiff |
| Disposition: | Settled |
| Date: | 2008 |

*Expert Engagement:*

| | |
|---|---|
| Type of Matter: | Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers |
| Law Firm: | KamberEdelson, LLC |
| Case Name: | Duffy v. Nevis Mobile, LLC |
| Services Provided: | Consulting expert for plaintiff |

Disposition:      Settled
Date:             2008

*Expert Engagement:*
Type of Matter:   Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers
Law Firm:         KamberEdelson, LLC
Case Name:        Criswell v. MySpace, Inc.
Services Provided: Testifying expert, expert report for plaintiff
Disposition:      Unknown
Date:             2008

*Expert Engagement:*
Type of Matter:   Class Action Fairness Act of 2005, 28 U.S.C. §§ 1332, 1453 and 28 U.S.C. § 1367(a) class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers
Law Firm:         KamberEdelson, LLC
Case Name:        Bradberry v. mBlox, Inc.
Services Provided: Consulting expert for plaintiff
Disposition:      Settled
Date:             2008

*Expert Engagement:*
Type of Matter:   California Constitution, Article VI, § 10, class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers
Law Firm:         KamberEdelson, LLC
Case Name:        Ayers v. Media Breakaway, LLC
Services Provided: Testifying expert, expert report for plaintiff
Disposition:      Settled
Date:             2008

*Expert Engagement:*
Type of Matter:   Intellectual property (patents) related to wireless location based services (LBS)
Law Firm:         Hahn Loeser & Parks, LLC
Case Name:        Emsat Geolocation Technology, LLC v. CellCo Limited Partnership (dba Verizon Wireless) et al
Services Provided: Consulting expert for plaintiff
Disposition:      Unknown
Date:             2008

*Expert Engagement:*
Type of Matter:   Class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers
Law Firm:         Blim & Edelson, LLC
Case Name:        Valdez v. Sprint Nextel Corporation
Services Provided: Consulting expert for plaintiff
Disposition:      Settled

Date:                    2007

*Expert Engagement:*

Type of Matter:          Telephone Consumer Protection Act (TCPA), 47 U.S.C. § 201 class action related to short message service (SMS) technology and unlawful charging of cellular telephone customers
Law Firm:                Blim & Edelson, LLC
Case Name:               Bradberry v. T-Mobile USA, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2007

*Expert Engagement:*

Type of Matter:          California Computer Crime Law, Cal. Pen. Code § 502 and California's Unfair Competition Law, Cal. Bus. & Prof. Code § 17200 class action related to short message service (SMS) technology
Law Firm:                KamberEdelson, LLC
Case Name:               Abrams v. Facebook, Inc.
Services Provided:       Testifying expert, expert report for plaintiff
Disposition:             Settled
Date:                    2007

*Expert Engagement:*

Type of Matter:          Intellectual property (patents) related to short message service (SMS) technology
Law Firm:                Paul Hastings LLP
Case Name:               TeleCommunication Systems, Inc. v. Mobile365, Inc.
Services Provided:       Testifying expert, expert report, depositions, trial testimony for defendant
Disposition:             Settled
Date:                    2007



*Wireless Research Services*

# Wireless Research Services, LLC Rate Sheet (2019)

| ITEM | FEE |
|---|---|
| Non-refundable Retainer at Time of Engagement | $4,000 |
| Expert Reports, Written Testimony, and Consulting | $500 per hour |
| Depositions, Arbitrations, Hearings, In-court Testimony, and Software Inspections | $600 per hour (Depositions are payable at time of Deposition) |
| Required Travel, Lodging, Board and Administrative Expenses | $1,000 per airline travel day plus actual incurred expenses |
| Invoicing | Payment due upon receipt |
| Penalty for Late Payments | 10% of total invoice outstanding after each 30 days late until full payment is received |

By signing below and returning an executed copy to Wireless Research Services, LLC along with payment of the non-refundable retainer, you agree to the payment terms contained on this rate sheet.

Agreed to by: _E A Grover_

Law firm/Company: _Keller Grover LLP_

Case Name: _Wuest v. My Pillow_

Date: _4-15-19_

# EXHIBIT B



# AT&T Records key

AT&T searches all available databases to ensure all responsive records are provided.  Multiple reports may be provided in response to your request.

**Note: For each record described in this key, all times are stored and provided in UTC**

**AT&T Mobility Voice Descriptions**

| Column/Field Name | Description |
|---|---|
| **Item** | Row Number |
| **Conn.Date** | Connection Date. The date of the call. |
| **Conn.Time(UTC)** | Connection Time. The time the call was connected. Time is in UTC. Times is expressed in military time as HH:MM:SS. |
| **Conn Date Time** | Connection date and time- Date and Time the call was connected. Displayed as one column on the Landline Call Detail Records. |
| **SeizureTime** | The time it takes to connect the call measured from the moment the caller presses "Send" to when the call is connected. |
| **ET (Elapsed Time)** | Duration of the transaction. Duration is in MM:SS |
| **Originating Number** | The phone number the call/text originated from. For data records, this does not necessarily mean the number originated the data transaction. The network constantly communicates with internet enabled devices and the data records do not indicate if a customer initiated a data transaction. |
| **Terminating Number** | The number the transaction terminated to. |
| **DIALED (D)** | The number that the originating party dialed.<br>Appears in subsequent line of the same row in the Originating Number column.<br>*(Note: only appears if the Terminating number differs from the Dialed number)*<br>A = *, B = # |
| **FORWARDED (F)** | The number the terminated number forwarded the call to.<br>Appears in subsequent line of the same row in the Originating Number column. |
| **TRANSLATED (T)** | Indicates if a number was translated to a different number. For example, if the number called is 911, then that gets translated to a ten-digit number for routing to a 911 dispatch center. The (T) indicates the number the translation was from, not the number translated to. |
| **ORIGINAL ORIGINATING (OO)** | Denotes the number that originated the call before call forwarding was invoked.<br>Appears in subsequent line of the same row in the Originating Number column. |
| **-1** | Represents no record found or available. |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.



| | |
|---|---|
| **IMEI**<br>**International Mobile Equipment Identifier** | A 15-digit number that uniquely identifies an individual wireless device<br><br>Only the IMEI of the number requested is displayed. |
| **IMSI**<br>**International Mobile Subscriber Identity** | The IMSI is a globally-unique code number that identifies a GSM subscriber to the network. The IMSI is linked to your account information with the carrier. The IMSI resides in the SIM card which can be moved from one GSM phone to another.<br><br>Only the IMSI of the number requested in the legal demand is displayed. |
| **CT (Call Type)** | Denotes if the leg of a call is an originating leg or terminating leg.<br><br>   Mobile Originating (MO)<br>   Mobile Terminating (MT)<br>   Service Originating (SO)<br>   Service Terminating (ST)<br><br>**A leg of a call represents each time the call is processed through a network switch. Calls may go through several switches in AT&Ts network in order to reach the intended party.**<br><br>**A service record is generated when the network generates a leg of a call to reach a service on the network. For example, a leg connecting to the voicemail platform denotes a service invoked on the network and may show up as a service record.** |
| **Feature** | This column represents the type of call that occurred as recorded by our network and used for purposes of processing a call on AT&Ts network. These are not necessarily indicative of features on a customer's account or the types of services subscribed too. |
| **Make** | The Make of the handset used in the transaction. |
| **Model** | The Model of the handset used in the transaction. |
| **Cell Location** | **Identifiers:**<br>3G Network cell Site= LAC/CID<br><br>4G Network Cell Site= ECGI<br><br>**Examples:**<br>3G Network Cell Site. [27077/11621:-80.05629:26.74779:350:90.0]<br>               **LAC/CID      LONG:LAT    Sector:Beamwidth** |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.



4G Network Cell Site {133151247:520122: -96.912452:33.013937:358:-1.0
                        **ECGI:ENB-ID            LONG:LAT              Sector:Beamwidth**

**Definitions:**
LAC-Location Area Code. This number identifies the specific region a cell tower is located in. The number is used internally in AT&T and for network purposes.

CID-Cell Identity. This number identifies the location of the tower within a specified region.
The number is used internally in AT&T and for network purposes.

ECGI-Enhanced cell global identity. A nine digit number that indicates the location of a cell tower when 4G technology is being used. The number is used internally in AT&T and for network purposes.

ENB-ID- Evolved Node B (eNodeB) Hardware connected to the AT&T mobility network that communicates directly with a mobile device. This number is used internally to AT&T to identify a specific antenna on a tower when 4G technology is used.

Longitude - A geographic coordinate that specifies an East-West Position of a point on the earth's surface. The Latitude represented is of the cell tower.

Latitude - A geographic coordinate that specifies a North-South Position of a point on the earth's surface. The Longitude represented is of the cell tower.

Sector-A number out of 360 degrees that indicates the side of the cell site antenna used in processing the call.

Beamwidth-A number out of the 360 degrees that specifies the angle of coverage of the RF signal coming from a particular cell site sector.

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.



# Feature Definitions for Mobility Voice Report

Features represents the type of call that occurred as recorded by our network and used for purposes of processing a call on AT&Ts network. These are not necessarily indicative of features on a customer's account or the types of services subscribed to.

| Feature Acronym | Feature Definition |
|---|---|
| 'ADD' | Unstructured Supplementary Service Data |
| 'CBI' | Barring of All Incoming Calls |
| 'CBIOP' | Incoming Operator Determined Barring |
| 'CBIP' | Barring of All Incoming Calls Roaming Outside Public Land Mobile Network |
| 'CBIUK' | Barring of Incoming Calls |
| 'CBO' | Barring of All Outgoing Calls |
| 'CBOI' | Barring of All Outgoing Intl Calls |
| 'CBOIP' | Barring of All Outgoing Intl Calls Except to Public Land Mobile Network |
| 'CBOOP' | Outgoing Operator Determined Barring |
| 'CBOUK' | Barring of Outgoing Calls |
| 'CBUK' | All Barring |
| 'CFB' | Call Forwarding Subscriber Busy |
| 'CFC' | Call Forwarding All Conditional |
| 'CFNA' | Call Forwarding No Reply |
| 'CFNR' | Call Forwarding Not Reachable |
| 'CFO' | Call Forwarding in Gateway (Unknown) |
| 'CFU' | Call Forwarding Unconditional |
| 'CFUK' | All Forwarding |
| 'CGC' | Advice of Charge Charging |
| 'CGI' | Advice of Charge Information |
| 'CIAC' | Account Code Service |
| 'CICUG' | Closed user Groups Service |
| 'CIPCI' | Proprietary Customer Information |
| 'CMH' | Call Hold |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.

Page **4** of **9**



| | |
|---|---|
| **'CMPRL'** | Proprietary Release Link Trunk Service |
| **'CMPVM'** | Proprietary Voice Mail Call Dropback |
| **'CMR'** | Call Re-origination |
| **'CMRC'** | Call Re-Origination By Cause |
| **'CMW'** | Call Waiting |
| **'ECT'** | Explicit Call Transfer |
| **'GREM'** | Enhanced Multi |
| **'INIOR'** | Invoke Calling Number Identity Restriction |
| **'MPS'** | Multiparty Services |
| **'NIND'** | Proprietary Calling Name Delivery |
| **'NIOP'** | Calling Number Identity Presentation |
| **'NIOR'** | Calling Number Identity Restriction |
| **'NITP'** | Connected Line Identity Presentation |
| **'NITR'** | Connected Line Identity Restriction |
| **'NSDA'** | Directory Assistance Service Call |
| **'OACR'** | Anonymous Call Rejection |
| **'OEXT'** | Extension Service |
| **'OMCT'** | Malicious Call Trace |
| **'OMSC'** | MSC |
| **'OOR'** | Optimal Routing (of Late Call Forwarding) |
| **'SUBCMH'  Call hold** | Call hold, Invoke, Invoked by Subscriber |
| **V2G** | Volte to 3G. It indicates the call was handed off from one Volte (a VOIP call) to the 3G network (circuit switched call) |
| **VM** | Voicemail involved in transaction |
| **VCORR** | 4G Cell site was correlated with additional database |
| **FCID** | "Flexible Caller ID" This indicates a secondary device, such as a watch or tablet, originated the call. The number indicated as the Original Originating (OO) is the native number belonging to the secondary device that originated the call. |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.



# Feature Definitions for Mobility Voice and Mobility SMS Report

Features represents the type of Call/SMS that occurred as recorded by our network and used for purposes of processing a Call/SMS on AT&Ts network. These are not necessarily indicative of features on a customer's account or the types of services subscribed to.

| Feature Acronym | Feature Definition |
|---|---|
| 'Wi-Fi' | This denotes when a Call/SMS was carried over Wi-Fi. No cell sites or any type of location information is available on these transactions because AT&T does not store this information. |

## AT&T Mobility SMS Descriptions

| Column Name | Description |
|---|---|
| Originating Number | Number that originated the SMS |
| Terminating Number | Number that received the SMS |
| Description | If known, describes the direction of the SMS SMSO (SMS originating) SMST (SMS terminating) |

## AT&T Mobility SMS-Email Descriptions

| Column Name | Description |
|---|---|
| Email | Email address associated |
| Email Status | SEND/RCVD |
| Description | MO (Mobile originating) MT (Mobile terminating) AO (Application originating) AT (Application terminating) |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.



## AT&T Mobility Data Descriptions

| Column Name | Description |
| --- | --- |
| **Bytes Up** | The number of bytes sent from mobile station to the network. |
| **Bytes Dn** | The number of bytes from the network to the mobile station. |
| **Originating Number** | For data records, the Originating Number does not necessarily mean the number originated the data transaction. The network constantly communicates with internet enabled devices and the data records do not indicate if a customer initiated a data transaction. |

## AT&T Wi-Fi Data Descriptions

This report signifies data transactions where the customer is connected to Wi-Fi using AT&T VPN service.

| Column Name | Description |
| --- | --- |
| **Bytes Up** | The number of bytes sent from mobile station to the network. |
| **Bytes Dn** | The number of bytes from the network to the mobile station. |
| **Originating Number** | For data records, the Originating Number does not necessarily mean the number originated the data transaction. The network constantly communicates with internet enabled devices and the data records do not indicate if a customer initiated a data transaction. |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.



# AT&T Wireline Descriptions

| Column Name | Description |
|---|---|
| **Sec. Orig** | Secondary Originating Number. A secondary number associated with the call transaction. This number can either be a wireline or mobility number. As an example, if it is a non-mobility number, this could be a number that sits behind a customer's internal phone network such as a PBX. There are other numerous situations when secondary originating numbers are part of a call transaction. |
| **CIC** | Carrier Identification Code. The number in this column translates to identifying the interexchange carrier of the call. A public listing of CIC codes can be found at the following url: http://www.nanpa.com/reports/reports_cic.html |
| **Call Code** | Represents the type of call that was processed on the wireline network. |
| **Orig. Acc.** | Originating Access ID. When a call is received from another carrier and traverses AT&Ts VoIP network. This number translates to what carrier sent AT&T the call. |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.



# AT&T International Descriptions

| Column Name | Description |
|---|---|
| **Orig Country** | The country the call originated from based on the NPA-NXX of the party that placed the call. |
| **Dial Country** | The country of the number dialed based on the NPA-NXX of the dialed number. |
| **In Country** | Inbound Country. The country AT&T terminated the call to. This does not necessarily mean the called party is in the listed country. This represents the country that AT&T directed the call to in order to properly route the call to its final destination. Other carriers may pick up the call after the call has left the AT&T network. |
| **Out Country** | Outbound Country. The country AT&T routed the call from. This does not necessarily mean the call originated from the listed country. This represents the country AT&Ts network was used in to properly route the call to its final destination. |
| **Ans Ind** | Indicates if the call was answered. |
| **From CPN** | From Calling Party Number. Indicates if the call originated from the Originating Number. |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.

# EXHIBIT C

Technology & Telecommunications › Telecommunications › Wireless carrier/operator subscriber share in the U.S. 2011-2018

# Wireless subscriptions market share by carrier in the U.S. from 1st quarter 2011 to 3rd quarter 2018

PREMIUM +

DOWNLOAD    SETTINGS    SHARE

PNG +    PDF +    XLS +    PPT +

DESCRIPTION    SOURCE    MORE INFORMATION

This statistic shows the market share held by wireless carriers in the United States in terms of the number of subscriptions from 2011 to 2018. In the third quarter of 2018, Verizon held a 34.91 percent market share.

## U.S. wireless carrier subscriptions - additional information

The wireless telecommunication market in the United States was worth an estimated 256 billion U.S. dollars in 2016. As of the second quarter of 2014, Verizon and AT&T were joint wireless carrier market leaders as both held a share of 30 percent or more of subscriptions in the United States.

Show more ▾

© Statista 2019 ▣

Show source



Share of subscriptions

125%  100%  75%  50%  25%  0%

Q3 '18**  Q1 '18**  Q3 '17**  Q1 '17**  Q3 '16**  Q1 '16**  Q3 '15  Q1 '15  Q3 '14  Q1 '14  Q3 '13  Q1 '13  Q3 '12  Q1 '12  Q3 '11  Q1 '11

Carrier

● Verizon  ● Leap Wireless  ○ AT&T  ● Metro PCS*  ● T-Mobile  ● Sprint  ● US Cellular
● Other

About this statistic